# UNITED STATES DISTRICT COURT
# DISTRICT OF NEVADA

UNITED STATES OF AMERICA,

       Plaintiff

v.

MEELAD DEZFOOLI,

       Defendant

Case No. 2:22-cr-00142-CDS-DJA

**Order Granting United States of America's Motion for an Interlocutory Order of Sale of 6116 Chinook Way, Las Vegas, Nevada 89108**

[ECF No. 136]

      The United States moves this Court to issue an Order for an Interlocutory Sale of real property held in the name of Sanam Limited, located at 6116 Chinook Way, Las Vegas, Nevada 89108 (6116 Chinook),[1] which is subject to criminal forfeiture[2], and to authorize Doug Sawyer as the designated real estate agent to sell 6116 Chinook. Meelad Dezfooli identified himself as the sole owner of Sanam Limited.[3]

      The grounds for granting the Order for an Interlocutory Sale of 6116 Chinook are as follows. First, 6116 Chinook is subject to taxes, its fees, and liens, and the granting of an

---

[1] 6116 Chinook Way, Las Vegas, Nevada, 89108, is more particularly described as: LOT TWENTY-FOUR (24) IN BLOCK C OF LEWIS HOMES RAINBOW VISTA UNIT NO. 1, AS SHOWN BY MAP THEREOF ON FILE IN BOOK 30 OF PLATS, PAGE 41, AND AS AMENDED BY A CERTIFICATE OF AMENDMENT RECORDED AUGUST 2, 1985 IN BOOK 2159 AS DOCUMENT NO. 2118935, IN THE OFFICE OF THE COUNTY RECORDER OF CLARK COUNTY, NEVADA; TOGETHER WITH ALL IMPROVEMENTS AND APPURTENANCES THEREON, APN: 138-26-615-070.

[2] Superseding Criminal Indictment (SCI), ECF No. 97.

[3] SCI, ECF No. 97, p. 2.

interlocutory sale will stop the accruing of taxes, its fees, and liens against its value. Second, granting an interlocutory sale will avoid accidents and liability accruing against 6116 Chinook. Third, this Court is authorized to approve interlocutory sales.

This Motion is made and is based on the following Memorandum of Points and Authorities, the pleadings and papers on file herein, and the attached Exhibits.[4]

## MEMORANDUM OF POINTS AND AUTHORITIES

## I. STATEMENT OF FACTS

The United States adopts and incorporates the facts stated in the Superseding Criminal Indictment.[5]

Beginning on or around April 2020 and continuing until at least on or around March 2021, Meelad Dezfooli knowingly executed, and attempted to execute, a scheme to defraud and artifice to obtain money and property owned by, and under the custody and control of, financial institutions by means of materially false and fraudulent pretenses, representations, and promises. Dezfooli submitted fraudulent PPP loan applications and obtained approximately $11.2 million to unjustly enrich himself and others.[6]

On or about April 27, 2020, Dezfooli completed and signed the PPP loan application in support of a $8,672,800 loan on behalf of Nevada Sales, dba Nevada Design, through Financial Institution C. Dezfooli identified himself the manager and 100% owner of Nevada Sales.[7]

On the PPP loan application, the following misrepresentations were made on behalf of Nevada Sales: (1) Dezfooli falsely represented that the average monthly payroll of Nevada Sales was $3,469,142, when in fact, Nevada Sales had no employees and had not paid any salaries; (2) Dezfooli falsely represented Nevada Sales had four hundred seventy-seven employees, when in fact, Nevada Sales had no employees and had not paid any salaries; (3) Dezfooli falsely represented that the business address of Nevada Sales was 1621

---

[4] All Exhibits are attached hereto and incorporated herein by reference as if fully set forth herein.
[5] SCI, ECF No. 97.
[6] *Id.*
[7] SCI, ECF No. 97, p. 9-10; Ex. 3-1, PPP Loan Application.

East Sunset Road, Las Vegas, Nevada 89119, when in fact, Nevada Sales did not have a lease at this address when the application was submitted; (4) Dezfooli falsely certified the loan funds would be used to retain workers and maintain payroll, in accordance to PPP rules, when in fact, Dezfooli intended to divert the proceeds for personal benefit; and (5) Dezfooli falsely certified he was not the owner of any other business, when in fact Dezfooli owned several other businesses at the time he submitted the PPP loan application for Nevada Sales.[8]

To further the scheme in support of the Nevada Sales PPP loan application, Dezfooli submitted a signed IRS Form 940 dated January 9, 2020, in the name of Nevada Sales, falsely indicating the company had paid $41,629,708 in wages in 2019, when in fact, Nevada Sales had not filed Form 940 with the IRS for tax year 2019.[9] On May 8, 2020, Dezfooli caused $8,672,800 of the fraudulently obtained PPP loan to be disbursed by Financial Institution C into a Wells Fargo account ending in 3281 (WF Account x3281), held in the name of Nevada Design, LLC.[10] Dezfooli had signatory authority for WF Account x3281, which was opened prior to the pandemic.[11]

After receiving the illegally obtained PPP loan proceeds, Dezfooli purchased four cashier's checks totaling $1,668,872.56 using funds from WF Account x3281.[12] One of those cashier's checks, no. x1811, in the amount of $790,406.21 was purchased on or around May 12, 2020.[13] On or around May 22, 2020, Dezfooli, using the name James Dez, purchased 6116 Chinook Way at auction on behalf of Sanam Limited for $228,000 and used cashier's check no. x1811 to purchase the property.[14] A subsequent refund of $562,406.21 was issued.[15]

---

[8] *Id.*
[9] SCI, ECF No. 97, p. 10; Ex. 3-1, PPP Loan Application, p. 15-16.
[10] SCI, ECF No. 97, p. 10; Ex. 7-1, book 1, line 265.
[11] SCI, ECF No. 97, p. 10; Ex. 4-1, WFB Account x3281 signature cards.
[12] SCI, ECF No. 97, p. 10-11; Ex. 7-1, book 1, line 268; Ex. 7-1, book 2, lines 16-20.
[13] SCI, ECF No. 97, p. 10; Ex. 8-2, Cashier's Check No. x1811; Ex. 7-1, book 1, line 268; Ex. 7-1, book 2, line 16.
[14] SCI, ECF No. 97, p. 11; Ex. 8-2, Cashier's Check No. x1811; Ex. 7-1, book 2, line 16; Ex. 7-1, book Property Tracing, lines 19-33; Ex. 8-1, Trustee's Deed Upon Sale.
[15] SCI, ECF No. 97, p. 11; Ex. 7-1, book Property Tracing, line 33.

On July 12, 2022, the United States filed Notices of Lis Pendens with this Court for all five real properties subject to forfeiture as identified in the Superseding Criminal Indictment: 6116 Chinook Way[16]; 6033 Watermelon Street, Las Vegas, Nevada, 89081;[17] 1829 La Calera Avenue, North Las Vegas, Nevada, 89084;[18] 890 Harbor Avenue, Henderson, Nevada 89002;[19] and 176 Glen Falls Avenue, Henderson, Nevada 89002.[20]

On December 1, 2022, the United States recorded a Request for Notice Under Chapter 107 NRS with the Clark County Recorder, requesting a copy of any Notice of Default or Notice of Sale regarding 6116 Chinook.[21]

On December 12, 2023, a Ten-Count Superseding Criminal Indictment was entered charging Dezfooli with three counts of bank fraud in violation of 18 U.S.C. § 1344(2), three counts of concealment money laundering in violation of 18 U.S.C. § 1956(a)(1)(B)(i), and four counts of monetary transactions in criminally derived property in violation of 18 U.S.C. § 1957.[22] At his arraignment, Dezfooli plead not guilty to all ten Counts.[23] A jury trial is currently set for August 26, 2024.[24]

In the Superseding Criminal Indictment, forfeiture is alleged under 18 U.S.C. § 981(a)(1)(A) with 28 U.S.C. § 2461(c); 18 U.S.C. § 981(a)(1)(C) with 28 U.S.C. § 2461(c); and 18 U.S.C. § 982(a)(1) and 982(a)(2)(A) and identified 6116 Chinook Way, four other real properties, a 2021 Tesla, and a 2021 Bentley as forfeitable property, and criminal forfeiture money judgments of at least $11,231,186.52, $2,303,872.56, and $965,276.11.[25]

A records search of 6116 Chinook from the Clark County Recorder's website reveals Clark County deeded the property to the Treasury for unpaid taxes, and the Tax Deed was

/ / /

---

[16] Lis Pendens, ECF No. 8.
[17] Lis Pendens, ECF No. 9.
[18] Lis Pendens, ECF No. 10.
[19] Lis Pendens, ECF No. 11.
[20] Lis Pendens, ECF No. 12.
[21] Ex. A, Recorded Request for Notice.
[22] SCI, ECF No. 97.
[23] Court Minutes - Arraignment & Plea, ECF No. 104.
[24] Order to Continue, ECF No. 131.
[25] SCI, ECF No. 97, p. 16-21.

recorded on June 13, 2023.[26] As of March 18, 2024, Dezfooli owes $9,114.73 in past due property taxes, interest, and penalties.[27] The unpaid taxes and its fees are continuing to accumulate against the property and are decreasing the value of 6116 Chinook. Additional liens, besides taxes, have been placed against the property that further reduces the property's value.[28] The United States was recently made aware that tenants reside on the property which increases risks and liability and further decreasing its value.

## II. ARGUMENT

This Court has authority to issue the Interlocutory Order of Sale. "At any time before entry of a final forfeiture order, the court, in accordance with Supplemental Rule G(7) of the Federal Rules of Civil Procedure, may order the interlocutory sale of property alleged to be forfeitable."[29]

Only one of the grounds for interlocutory sale is required since Supplemental Rule G(7)(b) is disjunctive.[30]

> On motion by a party or a person having custody of the property, the court may order all or part of the property sold if: (A) the property is perishable or at risk of deterioration, decay, or injury by being detained in custody pending the action; (B) the expense of keeping the property is excessive or is disproportionate to its fair market value; (C) the property is subject to a mortgage or to taxes on which the owner is in default; or (D) the court finds other good cause.[31]

Under Supplemental Rule G(7)(b), this case meets grounds for issuing an Order for an Interlocutory Sale: (1) the property is at risk of deterioration, decay, and injury especially when tenants reside on the property as time passes; (2) the expense of keeping the property will become disproportionate to its fair market value because it is subject to taxes, additional liens, their fees, assessments, special assessments, late fees, interest,

---

[26] Ex. B, Clark County Recorder, Property Search; Ex. C, Clark County Assessor, Owner Search.
[27] Ex. D Clark County Treasurer, Account Inquiry.
[28] Ex. B, Clark County Recorder Property Search.
[29] Fed. R. Crim. P. 32.2(b)(7).
[30] *See Shelter Cove Marina, Ltd. v. M/Y ISABELLA*, No. 3:17-cv-01578-GPC-BLM, 2017 WL 5906673, 2 (S.D. Cal. Nov. 30, 2017) (explaining that another Supplemental Rule for interlocutory sale with similar language is disjunctive); *Cal. Yacht Marina-Chula Vista, LLC v. S/V OPILY*, No. 14-cv-1215-BAS-BGS, 2015 WL 1197540, 2 (S.D. Cal. Mar. 16, 2015) (explaining the same).
[31] Supp. R. G(7)(b) (paragraphs omitted).

penalties, and their continual accrual against the real property's value; and (3) the court finds other good cause: (a) the value of the property depreciates as mortgage interest rates have increased; and (b) unpaid taxes, interest, and penalties will continue to accrue and need to be paid.[32]

The accruing non-payments of the taxes, additional liens, assessments, special assessment, late fees, interest, and penalties are decreasing the property's equity. In *479 Tamarind Drive*, the court granted the interlocutory sale because the property had "[m]ore than $40,437.55 in taxes… currently due… raising the risk that the County may move to impose a lien and thereby diminish the property's value to the Government should this forfeiture action succeed."[33]

In this case, the accruing taxes, additional liens, assessments, special assessment, late fees, and interest are decreasing the property's equity. As shown above, Clark County has taken further action even though the Lis Pendens and the Request for Notice were recorded. It deeded the property to the Clark County Treasury for unpaid taxes, and the Tax Deed was recorded on June 13, 2023,[34] a worse situation than the court feared in *479 Tamarind Drive*.

In *Fisch*, the interlocutory sale was granted due to the accumulation of past due taxes.[35] The *Fisch* property was substitute property and was divisible with the defendant's wife.[36] 6116 Chinook was purchased with illegal proceeds and is subject to forfeiture after

/ / /

---

[32] Supplemental Rule G(7)(b); Fed. R. Crim. P. 32.2(b)(7); see *United States v. One Parcel of Real Prop. Described as Lot 41, Berryhill Farm Estates*, 128 F.3d 1386, 1389–90 (10th Cir. 1997) (explaining the district court orders an interlocutory sale when the property is deteriorating and decaying). See *United States v. All Right, Title & Interest in Prop., Appurtenances, & Improvements Known as 479 Tamarind Drive, Hallendale, Fla.*, 98 CIV. 2279 DLC, 2012 WL 3886698, 2 (S.D.N.Y. Sept. 7, 2012) (explaining that interlocutory sale order was granted because of past due taxes would lower the value of the real property).
[33] *United States v. All Right, Title & Interest in Prop., Appurtenances, & Improvements Known as 479 Tamarind Drive, Hallendale, Fla.*, 98 CIV. 2279 DLC, 2012 WL 3886698, 2 (S.D.N.Y. Sept. 7, 2012).
[34] Ex. B, Clark County Recorder, Property Search; Ex. C, Clark County Assessor, Owner Search.
[35] *United States v. Fisch*, No. H-11-722, 2016 WL 4702588 (S.D. Tex. Sep. 8, 2016).
[36] *Id.*

6

any unpaid taxes, liens, interest, and penalties are paid. 6116 Chinook's property value is declining rapidly.

If an accident occurred on the property or the property is damaged in any way, that would further cut into the property's equity. The risk of accident and damages on the property immediately increases when tenants are involved, as in this case. The government seeks to preserve as much of the equity as possible for the forfeiture proceedings.[37] The sale proceeds of 6116 Chinook will be the "substitute res subject to forfeiture in place of the property that was sold [, and] the proceeds must be in an interest-bearing account maintained by the United States pending the conclusion of the forfeiture action."[38]

"A sale must be made by a United States agency that has authority to sell the property, *by the agency's contractor*, or by any person the court designates."[39] If the Court grants this Motion, the United States recommends this Court authorize Doug Sawyer to sell the property under "28 U.S.C. §§ 2001, 2002, and 2004."[40]

**III. JUDICIAL SALES PROCEDURE**

If a court orders an interlocutory sale of property over the objection of any interested party, the sale must comply with the provisions of 28 U.S.C. §§ 2001 and 2002. These statutes provide procedural safeguards to ensure that court-ordered sales are made on terms that best preserve the parties' interests. Section 2001(a) authorizes public sales of property and sales by court-appointed receivers. Section 2001(b) permits private sales of property for cash or other consideration after a hearing of which notice to all interested parties shall be given by publication, or as otherwise directed by the court, and after the court finds that the best interests of the estate will be conserved thereby.

By this Motion, the United States requests authorization to proceed with a private sale of the above-listed property. Based upon the reasons set forth herein, the United States

---

[37] *United States v. Haley*, No. 11–CR–0540–WDQ, 2011 WL 6202787, 1 (D. Md. Dec. 8, 2011) (granting the interlocutory sale to avoid liability for accidents and to "avoid falling in arrears on the payment of applicable property taxes.").

[38] Supplemental Rule G(7)(b)(iv) (brackets added); *United States v. King*, No. 10 CR. 122 (JGK), 2010 WL 4739791, 4 (S.D.N.Y. Nov. 12, 2010).

[39] Supplemental Rules G(7)(b)(ii) (emphasis added).

[40] Supplemental Rules G(7)(b)(iii).

believes that a prompt sale of the property by the United States, followed promptly by releasing the proceeds to the United States affords the best protection to all concerned. The United States believes that a private sale versus a public sale will allow the United States the discretion to sell the property in the most commercially feasible manner and maintain the most value for Dezfooli.

As required by 28 U.S.C. § 2001(b), notice of the Government's Motion must be given by publication or otherwise as this Court directs. The sale of the property through the multiple listing service and other major internet websites for real property meets the requirements of 18 U.S.C. §§ 2001, 2002, and 2004.

Under 28 U.S.C. § 2001(b), three disinterested persons must appraise the properties. To meet that requirement, the United States has obtained the following neutral appraisal estimates as of April 2, 2024:

1. Redfin.com for $449,850;

2. Homes.com for $385,454; and

3. Realtor.com for $386,531.

## IV. CONCLUSION

Based on the foregoing reasons, this Court should Order the Interlocutory Sale of 6116 Chinook Way, Las Vegas, Nevada 89108 and to authorize Doug Sawyer as the designated real estate agent to sell it.

Dated: April 4, 2024.

JASON M. FRIERSON
United States Attorney

*/s/  Daniel D. Hollingsworth*
DANIEL D. HOLLINGSWORTH
Assistant United States Attorney

IT IS SO ORDERED:

_____
Cristina D. Silva
United States District Judge

Dated: _September 10, 2024_____

8

JASON M. FRIERSON
United States Attorney
Nevada Bar Number 7709
DANIEL D. HOLLINGSWORTH
Assistant United States Attorney
Nevada Bar No. 1925
501 Las Vegas Boulevard South, Suite 1100
Las Vegas, Nevada 89101
(702) 388-6336
Daniel.Hollingsworth@usdoj.gov
*Attorneys for the United States*

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| UNITED STATES OF AMERICA, | Case No. 2:22-cr-00142-CDS-DJA |
| Plaintiff | **Index of Exhibits** |
| v. | |
| MEELAD DEZFOOLI, | |
| Defendant | |

Exhibit 3-1 .............. Nevada Sales (dba Nevada Design) PPP Loan Application (Excerpt)

Exhibit 4-1 ............................................. WFB Account x3281 Signature Cards (Excerpt)

Exhibit 7-1, book 1 ................................... WFB Account x3281 LIBR Analysis (Excerpt)

Exhibit 7-1, book 2 ..................... WFB Account x3281 Transactions of Cashier's Checks

Exhibit 7-1, book Property Tracing ..................... Tracing Reports to Properties (Excerpt)

Exhibit 8-1 .................................................. Trustee's Deed Upon Sale for 6116 Chinook

Exhibit 8-2 .................................. Cashier's Check No. x1811 from WFB Account x3281

Exhibit A ................................................... Recorded Request for Notice on 6116 Chinook

Exhibit B............................... Clark County Recorder, Property Search on 6116 Chinook

Exhibit C .................................. Clark County Assessor, Owner Search for 6116 Chinook

Exhibit D .............................. Clark County Treasurer, Account Inquiry for 6116 Chinook

Exhibit 3-1 – Nevada Sales (dba Nevada Design) PPP Loan Application (Excerpt)

Exhibit 3-1 – Nevada Sales (dba Nevada Design) PPP Loan Application (Excerpt)



# Paycheck Protection Program
## Borrower Application Form

OMB Control No.: 3245-0407
Expiration Date: 09/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☐ Sole proprietor | ☐ Partnership | ☑ C-Corp | ☐ S-Corp | ☐ LLC | ☐ 501(c)(3) nonprofit | ☐ Independent Contractor | | ☐ Other |
| ☐ Eligible self-employed individual | | ☐ 501(c)(19) veterans organization | | | ☐ Tribal business (sec. 31(b)(2)(C) of Small Business Act) | | | |

| **DBA or Tradename if applicable** |
|---|
| NEVADA DESIGN |

| **Business Legal Name** |
|---|
| Nevada Sales Limited |

| **Business Primary Address** |
|---|
| 1621 East Sunset Road |
| Las Vegas, NV 89119 |

| **Business TIN (EIN, SSN)** | **Business Phone** |
|---|---|
| ███ 7582 | (702) 703-1554 |

| **Primary Contact** | **Email Address** |
|---|---|
| Meelad Dezfooli | bestbuyltd@dallasmail.com |

| **Average Monthly Payroll:** | $3,469,142 | **x 2.5 + EIDL, Net of Advance (if Applicable) Equals Loan Request:** | $8,672,800 | **Number of Employees:** | 477 |
|---|---|---|---|---|---|

| **Purpose of the loan (select more than one):** | ☑ Payroll | ☐ Lease / Mortgage Interest | ☐ Utilities | ☐ Other (explain): |
|---|---|---|---|---|

## Applicant Ownership

List all owners of 20% or more of the equity of the Applicant. Attach a separate sheet if necessary. If no owners are listed, refer to Addendum C.

| Owner Name | Title | Ownership % | TIN (EIN, SSN) | Address |
|---|---|---|---|---|
| Meelad Dezfooli | Manager | 100 | ███ | 1621 E SUNSET ROAD, LAS VEGAS, NV 89119 |

*If questions (1) or (2) below are answered "Yes", the loan will not be approved.*

| Question | Yes | No |
|---|---|---|
| 1. Is the Applicant or any owner of the Applicant presently suspended, debarred, proposed for debarment, declared ineligible, voluntarily excluded from participation in this transaction by any Federal department or agency, or presently involved in any bankruptcy? | ☐ | ☑ |
| 2. Has the Applicant, any owner of the Applicant, or any business owned or controlled by any of them, ever obtained a direct or guaranteed loan from SBA or any other Federal agency that is currently delinquent or has defaulted in the last 7 years and caused a loss to the government? | ☐ | ☑ |
| 3. Is the Applicant or any owner of the Applicant an owner of any other business, or have common management with, any other business? If yes, list all such businesses and describe the relationship on a separate sheet identified as addendum A. | ☐ | ☑ |
| 4. Has the Applicant received an SBA Economic Injury Disaster Loan between January 31, 2020 and April 3, 2020? If yes, provide details on a separate sheet identified as addendum B. | ☐ | ☑ |

*If questions (5) or (6) are answered "Yes", the loan will not be approved.*

| Question | Yes | No |
|---|---|---|
| 5. Is the Applicant (if an individual) or any individual owning 20% or more of the equity of the Applicant subject to an indictment, criminal information, arraignment, or other means by which formal criminal charges are brought in any jurisdiction, or presently incarcerated, or on probation or parole? | ☐ | ☑ |
| Initial here to confirm your response to question 5 -> *MD* | | |
| 6. Within the last 5 years, for any felony, has the Applicant (if an individual) or any owner of the Applicant 1) been convicted; 2) pleaded guilty; 3) pleaded nolo contendere; 4) been placed on pretrial diversion; or 5) been placed on any form of parole or probation (including probation before judgment)? | ☐ | ☑ |
| Initial here to confirm your response to question 6 -> *MD* | | |
| 7. Is the United States the principal place of residence for all employees of the Applicant included in the Applicant's payroll calculation above? | ☑ | ☐ |
| 8. Is the Applicant a franchise that is listed in the SBA's Franchise Directory? | ☐ | ☑ |

SBA Form 2483 (04/20)



# Paycheck Protection Program
## Borrower Application Form

**By Signing Below, You Make the Following Representations, Authorizations, and Certifications**

<u>CERTIFICATIONS AND AUTHORIZATIONS</u>

I certify that:

- I have read the statements included in this form, including the Statements Required by Law and Executive Orders, and I understand them.
- The Applicant is eligible to receive a loan under the rules in effect at the time this application is submitted that have been issued by the Small Business Administration (SBA) implementing the Paycheck Protection Program under Division A, Title I of the Coronavirus Aid, Relief, and Economic Security Act (CARES Act) (the Paycheck Protection Program Rule).
- The Applicant (1) is an independent contractor, eligible self-employed individual, or sole proprietor or (2) employs no more than the greater of 500 or employees or, if applicable, the size standard in number of employees established by the SBA in 13 C.F.R. 121.201 for the Applicant's industry.
- I will comply, whenever applicable, with the civil rights and other limitations in this form.
- All SBA loan proceeds will be used only for business-related purposes as specified in the loan application and consistent with the Paycheck Protection Program Rule.
- To the extent feasible, I will purchase only American-made equipment and products.
- The Applicant is not engaged in any activity that is illegal under federal, state or local law.
- Any loan received by the Applicant under Section 7(b)(2) of the Small Business Act between January 31, 2020 and April 3, 2020 was for a purpose other than paying payroll costs and other allowable uses loans under the Paycheck Protection Program Rule.

For Applicants who are individuals:  I authorize the SBA to request criminal record information about me from criminal justice agencies for the purpose of determining my eligibility for programs authorized by the Small Business Act, as amended.

<u>CERTIFICATIONS</u>

The authorized representative of the Applicant must certify in good faith to all of the below by **initialing** next to each one:

_MD_   The Applicant was in operation on February 15, 2020 and had employees for whom it paid salaries and payroll taxes or paid independent contractors, as reported on Form(s) 1099-MISC.

_MD_   Current economic uncertainty makes this loan request necessary to support the ongoing operations of the Applicant.

_MD_   The funds will be used to retain workers and maintain payroll or make mortgage interest payments, lease payments, and utility payments, as specified under the Paycheck Protection Program Rule; I understand that if the funds are knowingly used for unauthorized purposes, the federal government may hold me legally liable, such as for charges of fraud.

_MD_   The Applicant will provide to the Lender documentation verifying the number of full-time equivalent employees on the Applicant's payroll as well as the dollar amounts of payroll costs, covered mortgage interest payments, covered rent payments, and covered utilities for the eight-week period following this loan.

_MD_   I understand that loan forgiveness will be provided for the sum of documented payroll costs, covered mortgage interest payments, covered rent payments, and covered utilities, and not more than 25% of the forgiven amount may be for non-payroll costs.

_MD_   During the period beginning on February 15, 2020 and ending on December 31, 2020, the Applicant has not and will not receive another loan under the Paycheck Protection Program.

_MD_   I further certify that the information provided in this application and the information provided in all supporting documents and forms is true and accurate in all material respects. I understand that knowingly making a false statement to obtain a guaranteed loan from SBA is punishable under the law, including under 18 USC 1001 and 3571 by imprisonment of not more than five years and/or a fine of up to $250,000; under 15 USC 645 by imprisonment of not more than two years and/or a fine of not more than $5,000; and, if submitted to a federally insured institution, under 18 USC 1014 by imprisonment of not more than thirty years and/or a fine of not more than $1,000,000.

_MD_   I acknowledge that the lender will confirm the eligible loan amount using required documents submitted. I understand, acknowledge and agree that the Lender can share any tax information that I have provided with SBA's authorized representatives, including authorized representatives of the SBA Office of Inspector General, for the purpose of compliance with SBA Loan Program Requirements and all SBA reviews.

_Meelad Dezfooli_ _____   4/27/2020 _____
Signature of Authorized Representative of Applicant                Date
71.222.25.49 / 2020-04-27 12:29:33

Meelad Dezfooli _____   Manager _____
Print Name                                Title

SBA Form 2483 (04/20)



# Paycheck Protection Program
## Borrower Application Form

**Purpose of this form:**

This form is to be completed by the authorized representative of the Applicant and submitted to your SBA Participating Lender. Submission of the requested information is required to make a determination regarding eligibility for financial assistance. Failure to submit the information would affect that determination.

**Instructions for completing this form:**

With respect to "purpose of the loan," payroll costs consist of compensation to employees (whose principal place of residence is the United States) in the form of salary, wages, commissions, or similar compensation; cash tips or the equivalent (based on employer records of past tips or, in the absence of such records, a reasonable, good-faith employer estimate of such tips); payment for vacation, parental, family, medical, or sick leave; allowance for separation or dismissal; payment for the provision of employee benefits consisting of group health care coverage, including insurance premiums, and retirement; payment of state and local taxes assessed on compensation of employees; and for an independent contractor or sole proprietor, wage, commissions, income, or net earnings from self-employment or similar compensation.

For purposes of calculating "Average Monthly Payroll," most Applicants will use the average monthly payroll for 2019, excluding costs over $100,000 on an annualized basis for each employee. For seasonal businesses, the Applicant may elect to instead use average monthly payroll for the time period between February 15, 2019 and June 30, 2019, excluding costs over $100,000 on an annualized basis for each employee. For new businesses, average monthly payroll may be calculated using the time period from January 1, 2020 to February 29, 2020, excluding costs over $100,000 on an annualized basis for each employee.

If Applicant is refinancing an Economic Injury Disaster Loan (EIDL): Add the outstanding amount of an EIDL made between January 31, 2020 and April 3, 2020, less the amount of any "advance" under an EIDL COVID-19 loan, to Loan Request as indicated on the form.

All parties listed below are considered owners of the Applicant as defined in 13 CFR § 120.10, as well as "principals":

- For a sole proprietorship, the sole proprietor;
- For a partnership, all general partners, and all limited partners owning 20% or more of the equity of the firm;
- For a corporation, all owners of 20% or more of the corporation;
- For limited liability companies, all members owning 20% or more of the company; and
- Any Trustor (if the Applicant is owned by a trust).

**Paperwork Reduction Act** – You are not required to respond to this collection of information unless it displays a currently valid OMB Control Number. The estimated time for completing this application, including gathering data needed, is 8 minutes. Comments about this time or the information requested should be sent to: Small Business Administration, Director, Records Management Division, 409 3rd St., SW, Washington DC 20416., and/or SBA Desk Officer, Office of Management and Budget, New Executive Office Building, Washington DC 20503.

**Privacy Act (5 U.S.C. 552a)** – Under the provisions of the Privacy Act, you are not required to provide your social security number. Failure to provide your social security number may not affect any right, benefit or privilege to which you are entitled. (But see Debt Collection Notice regarding taxpayer identification number below.) Disclosures of name and other personal identifiers are required to provide SBA with sufficient information to make a character determination. When evaluating character, SBA considers the person's integrity, candor, and disposition toward criminal actions. Additionally, SBA is specifically authorized to verify your criminal history, or lack thereof, pursuant to section 7(a)(1)(B), 15 USC Section 636(a)(1)(B) of the Small Business Act (the Act).

**Disclosure of Information** – Requests for information about another party may be denied unless SBA has the written permission of the individual to release the information to the requestor or unless the information is subject to disclosure under the Freedom of Information Act. The Privacy Act authorizes SBA to make certain "routine uses" of information protected by that Act. One such routine use is the disclosure of information maintained in SBA's system of records when this information indicates a violation or potential violation of law, whether civil, criminal, or administrative in nature. Specifically, SBA may refer the information to the appropriate agency, whether Federal, State, local or foreign, charged with responsibility for, or otherwise involved in investigation, prosecution, enforcement or prevention of such violations. Another routine use is disclosure to other Federal agencies conducting background checks but only to the extent the information is relevant to the requesting agencies' function. See, 74 F.R. 14890 (2009), and as amended from time to time for additional background and other routine uses. In addition, the CARES Act, requires SBA to register every loan made under the Paycheck Protection Act using the Taxpayer Identification Number (TIN) assigned to the borrower.

**Debt Collection Act of 1982, Deficit Reduction Act of 1984 (31 U.S.C. 3701 et seq. and other titles)** – SBA must obtain your taxpayer identification number when you apply for a loan. If you receive a loan, and do not make payments as they come due, SBA may: (1) report the status of your loan(s) to credit bureaus, (2) hire a collection agency to collect your loan, (3) offset your income tax refund or other amounts due to you from the Federal Government, (4) suspend or debar you or your company from doing business with the Federal Government, (5) refer your loan to the Department of Justice, or (6) foreclose on collateral or take other action permitted in the loan instruments.

**Right to Financial Privacy Act of 1978 (12 U.S.C. 3401)** – The Right to Financial Privacy Act of 1978, grants SBA access rights to financial records held by financial institutions that are or have been doing business with you or your business including any financial institutions participating in a loan or loan guaranty. SBA is only required provide a certificate of its compliance with the Act to a financial institution in connection with its first request for access to your financial records. SBA's access rights continue for the term of any approved loan guaranty agreement. SBA is also authorized to transfer to another Government authority any financial records concerning an approved loan or loan guarantee, as necessary to process, service or foreclose on a loan guaranty or collect on a defaulted loan guaranty.

SBA Form 2483 (04/20)



# Paycheck Protection Program
## Borrower Application Form

**Freedom of Information Act (5 U.S.C. 552)** – Subject to certain exceptions, SBA must supply information reflected in agency files and records to a person requesting it. Information about approved loans that will be automatically released includes, among other things, statistics on our loan programs (individual borrowers are not identified in the statistics) and other information such as the names of the borrowers (and their officers, directors, stockholders or partners), the collateral pledged to secure the loan, the amount of the loan, its purpose in general terms and the maturity. Proprietary data on a borrower would not routinely be made available to third parties. All requests under this Act are to be addressed to the nearest SBA office and be identified as a Freedom of Information request.

**Occupational Safety and Health Act (15 U.S.C. 651 et seq.)** – The Occupational Safety and Health Administration (OSHA) can require businesses to modify facilities and procedures to protect employees. Businesses that do not comply may be fined, forced to cease operations, or prevented from starting operations. Signing this form is certification that the applicant, to the best of its knowledge, is in compliance with the applicable OSHA requirements, and will remain in compliance during the life of the loan.

**Civil Rights (13 C.F.R. 112, 113, 117)** – All businesses receiving SBA financial assistance must agree not to discriminate in any business practice, including employment practices and services to the public on the basis of categories cited in 13 C.F.R., Parts 112, 113, and 117 of SBA Regulations. All borrowers must display the "Equal Employment Opportunity Poster" prescribed by SBA.

**Equal Credit Opportunity Act (15 U.S.C. 1691)** – Creditors are prohibited from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status or age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act.

**Debarment and Suspension Executive Order 12549; (2 CFR Part 180 and Part 2700)** – By submitting this loan application, you certify that neither the Applicant or any owner of the Applicant have within the past three years been: (a) debarred, suspended, declared ineligible or voluntarily excluded from participation in a transaction by any Federal Agency; (b) formally proposed for debarment, with a final determination still pending; (c) indicted, convicted, or had a civil judgment rendered against you for any of the offenses listed in the regulations or (d) delinquent on any amounts owed to the U.S. Government or its instrumentalities as of the date of execution of this certification.

SBA Form 2483 (04/20)





**STATE OF NEVADA**

**_BARBARA K. CEGAVSKE_**
_Secretary of State_



*Commercial Recordings & Notary Division*
*202 N. Carson Street*
*Carson City, NV 89701*
*Telephone (775) 684-5708*
*Fax (775) 684-7138*

*North Las Vegas City Hall*
*2250 Las Vegas Blvd North, Suite 400*
*North Las Vegas, NV 89030*
*Telephone (702) 486-2880*
*Fax (702) 486-2888*

**_KIMBERLEY PERONDI_**
*Deputy Secretary for*
*Commercial Recordings*

**OFFICE OF THE**
**SECRETARY OF STATE**

M Dez
██████████
Henderson, NV 89074, USA

**Work Order #:** W2020042903523
April 29, 2020
Receipt Version: 1

**Special Handling Instructions:**

**Submitter ID:** 77369

**Charges**

| Description | Filing Number | Filing Date/Time | Filing Status | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| Annual List | 20200632250 | 4/29/2020 8:48:29 PM | Approved | 1 | $525.00 | $525.00 |
| Total | | | | | | $525.00 |

**Payments**

| Type | Description | Payment Status | Amount |
|---|---|---|---|
| Credit Card | ████████████ | Success | $525.00 |
| Total | | | $525.00 |

**Credit Balance:** $0.00

M Dez
██████████
Henderson, NV 89074, USA

**STATE OF NEVADA**



*BARBARA K. CEGAVSKE*
Secretary of State

*KIMBERLEY PERONDI*
Deputy Secretary for
Commercial Recordings

**OFFICE OF THE**
**SECRETARY OF STATE**

*Commercial Recordings Division*
*202 N. Carson Street*
*Carson City, NV 89701*
*Telephone (775) 684-5708*
*Fax (775) 684-7138*

*North Las Vegas City Hall*
*2250 Las Vegas Blvd North, Suite 400*
*North Las Vegas, NV 89030*
*Telephone (702) 486-2880*
*Fax (702) 486-2888*

## Business Entity - Filing Acknowledgement

04/29/2020

| | |
|---|---|
| **Work Order Item Number:** | W2020042903523 - 546904 |
| **Filing Number:** | 20200632250 |
| **Filing Type:** | Annual List |
| **Filing Date/Time:** | 04/29/2020 20:48:29 PM |
| **Filing Page(s):** | 2 |

**Indexed Entity Information:**

**Entity ID:** E0215842017-2      **Entity Name:** NEVADA SALES LIMITED

**Entity Status:** Active      **Expiration Date:** None

Commercial Registered Agent

UNITED STATES CORPORATION AGENTS, INC.

500 N. Rainbow Blvd. Ste. 300 A, Las Vegas, NV 89107, USA

The attached document(s) were filed with the Nevada Secretary of State, Commercial Recording Division. The filing date and time have been affixed to each document, indicating the date and time of filing. A filing number is also affixed and can be used to reference this document in the future.

Respectfully,

BARBARA K. CEGAVSKE
Secretary of State

Page 1 of 1



**BARBARA K. CEGAVSKE**
**Secretary of State**
**202 North Carson Street**
**Carson City, Nevada 89701-4201**
**(775) 684-5708**
**Website: www.nvsos.gov**
         **www.nvsilverflume.gov**

# Annual or Amended List and State Business License Application

| ✓ **ANNUAL** | ☐ **AMENDED** (check one) |
|---|---|

## List of Officers, Managers, Members, General Partners, Managing Partners, Trustees or Subscribers:

| NEVADA SALES LIMITED | NV20171290910 |
|---|---|
| NAME OF ENTITY | Entity or Nevada Business Identification Number (NVID) |

## TYPE OR PRINT ONLY - USE DARK INK ONLY - DO NOT HIGHLIGHT

_**IMPORTANT:**_ _Read instructions before completing and returning this form._

Please indicate the entity type (check only one):

☐ Corporation

    ☐ This corporation is publicly traded, the Central Index Key number is:

☐ Nonprofit Corporation (see nonprofit sections below)

✓ Limited-Liability Company

☐ Limited Partnership

☐ Limited-Liability Partnership

☐ Limited-Liability Limited Partnership

☐ Business Trust

☐ Corporation Sole

| Filed in the Office of | Business Number |
|---|---|
| *Barbara K. Cegavske* | ▬▬▬▬ |
| | Filing Number |
| | 20200632250 |
| Secretary of State | Filed On |
| State Of Nevada | 04/29/2020 20:48:29 PM |
| | Number of Pages |
| | 2 |

Additional Officers, Managers, Members, General Partners, Managing Partners, Trustees or Subscribers, may be listed on a supplemental page.

**CHECK ONLY IF APPLICABLE**

Pursuant to NRS Chapter 76, this entity is exempt from the business license fee.

☐ 001 - Governmental Entity

☐ 006 - NRS 680B.020 Insurance Co, provide license or certificate of authority number

**For nonprofit entities formed under NRS chapter 80:** entities without 501(c) nonprofit designation are required to maintain a state business license, the fee is $200.00. Those claiming an exemption under 501(c) designation must indicate by checking box below.

☐ Pursuant to NRS Chapter 76, this entity is a 501(c) nonprofit entity and is exempt from the business license fee.
    Exemption Code 002

**For nonprofit entities formed under NRS Chapter 81:** entities which are Unit-owners' association or Religious, Charitable, fraternal or other organization that qualifies as a tax-exempt organization pursuant to 26 U.S.C $ 501(c) are excluded from the requirement to obtain a state business license. Please indicate below if this entity falls under one of these categories by marking the appropriate box. If the entity does not fall under either of these categories please submit $200.00 for the state business license.

☐ Unit-owners' Association     ☐ Religious, charitable, fraternal or other organization that qualifies as a tax-exempt organization pursuant to 26 U.S.C. $501(c)

**For nonprofit entities formed under NRS Chapter 82 and 80:Charitable Solicitation Information - check applicable box**

Does the Organization intend to solicit charitable or tax deductible contributions?

☐ No - no additional form is required

☐ Yes - the "Charitable Solicitation Registration Statement" is required.

☐ The Organization claims exemption pursuant to NRS 82A 210 - the "Exemption From Charitable Solicitation Registration Statement" is required

**\*\*Failure to include the required statement form will result in rejection of the filing and could result in late fees.\*\***



**BARBARA K. CEGAVSKE**
Secretary of State
202 North Carson Street
Carson City, Nevada 89701-4201
(775) 684-5708
Website:  www.nvsos.gov
         www.nvsilverflume.gov

## Annual or Amended List and State Business License Application - Continued

---

### Officers, Managers, Members, General Partners, Managing Partners, Trustees or Subscribers:

| CORPORATION, INDICATE THE <u>MANAGER</u>: | |
|---|---|
| **ADRIANA ESCOBAR** | **USA** |
| Name | Country |
| ███████████ | **HENDERSON** | **NV** | **89074** |
| Address | City | State | Zip/Postal Code |

None of the officers and directors identified in the list of officers has been identified with the fraudulent intent of concealing the identity of any person or persons exercising the power or authority of an officer or director in furtherance of any unlawful conduct.

I declare, to the best of my knowledge under penalty of perjury, that the information contained herein is correct and acknowledge that pursuant to NRS 239.330, it is a category C felony to knowingly offer any false or forged instrument for filing in the Office of the Secretary of State.

**X** **Nevada Sales Management Trust**

**Signature of Officer, Manager, Managing Member, General Partner, Managing Partner, Trustee, Subscriber, Member, Owner of Business, Partner or Authorized Signer** *FORM WILL BE RETURNED IF UNSIGNED*

| **Manager** | **04/29/2020** |
|---|---|
| Title | Date |



# NEVADA STATE BUSINESS LICENSE

### NEVADA SALES LIMITED

### Nevada Business Identification # NV20171290910
### Expiration Date: 05/31/2020

In accordance with Title 7 of Nevada Revised Statutes, pursuant to proper application duly filed and payment of appropriate prescribed fees, the above named is hereby granted a Nevada State Business License for business activities conducted within the State of Nevada.

Valid until the expiration date listed unless suspended, revoked or cancelled in accordance with the provisions in Nevada Revised Statutes. License is not transferable and is not in lieu of any local business license, permit or registration.

**License must be cancelled on or before its expiration date if business activity ceases. Failure to do so will result in late fees or penalties which, by law, cannot be waived**.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Great Seal of State, at my office on 04/29/2020.

*Barbara K. Cegavske*

BARBARA K. CEGAVSKE
Secretary of State

Certificate Number: B20200429758777
You may verify this certificate
online at http://www.nvsos.gov



**Paycheck Protection Program**
**Lender's Application - Paycheck Protection Program Loan Guaranty**
**Revised January 8, 2021**

OMB Control No.: 3245-0407
Expiration Date: 7/31/2021

The purpose of this form is to collect identifying information about the Lender, the Applicant, the loan guaranty request, sources and uses of funds, the proposed structure (which includes pricing and the loan term), and compliance with SBA Loan Program Requirements. This form reflects the data fields that will be collected electronically from lenders; no paper version of this form is required or permitted to be submitted. As used in this application, "Paycheck Protection Program Rules" refers to the rules in effect at the time you submit this application that have been issued by the Small Business Administration (SBA) and the Department of the Treasury implementing the Paycheck Protection Program under Division A, Title I of the Coronavirus Aid, Relief, and Economic Security Act (CARES Act) and the Economic Aid to Hard-Hit Small Businesses, Nonprofits, and Venues Act.

Instructions for Lenders
All Paycheck Protection Program (PPP) loans are processed by all Lenders under delegated authority from SBA. This application must be submitted and signed electronically in accordance with program requirements, and the information requested is to be retained in the Lender's loan file.

### A. Lender Information

| | | |
|---|---|---|
| Lender Name: Cache Valley Bank | | Lender Location ID: |
| Address: r h Ma n | City: L an | St: Zip: |
| Lender Contact: ed rek n | Ph: | Cell or Ext: |
| Contact Email: ederek n cache alley ank c | | Title: V |

### B. Applicant Information *(All Applicant Ownership information provided by the Applicant on SBA Form 2483 must also be submitted electronically)*

Check One: ☐ Sole proprietor ☐ Partnership ☑ C-Corp ☐ S-Corp ☐ LLC ☐ Independent contractor
☐ Self-employed individual ☐ 501(c)(3) nonprofit ☐ 501(c)(6) organization
☐ 501(c)(19) veterans organization ☐ Housing cooperative ☐ Tribal business ☐ Other

| | | |
|---|---|---|
| Applicant Legal Name: **Nevada Sales Limited** | NAICS Code: | 236220 |
| DBA or Tradename (if applicable): | Business Tax ID: | ███ |
| Year of Establishment (if applicable): 2021 | Number of Employees: | |
| Applicant Size Standard (including affiliates, if applicable) (check one): | ☑ No more than 500 employees (or 300 employees, if applicable) ☐ SBA industry size standards ☐ SBA alternative size standard | |
| Applicant Street Address (no P.O. Box Addresses allowed): 1621 East Sunset Road | City, State, Zip: Las Vegas, NV 89119 4925 | |
| Applicant Primary Contact: MELAAD DEZFOOLI | Phone: (702) 703-1554 | |

### C. Loan Structure Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Amount of Loan Request: $ 8,672,800.00 | Guarantee %: | 100% | Loan Term in # of Months: | 60 | Payment: | Deferred |

Applicant must provide documentation to Lender supporting how the loan amount was calculated in accordance with the Paycheck Protection Program Rules and Lender must retain all such supporting documentation in Lender's file.

| | |
|---|---|
| Interest Rate: | 1% (calculated on a non-compounding, non-adjustable basis) |

### D. Loan Amount Information

| | |
|---|---|
| Average Monthly Payroll multiplied by 2.5 | $ 8,672,800.00 |
| Refinance of Eligible Economic Injury Disaster Loan (EIDL) (Do Not Include Any EIDL Advance (see Paycheck Protection Program Rules)) | $ |
| **Total** | $ 8,672,800.00 |

| **Clear Form** | | **Save Form** |
|---|---|---|

SBA Form 2484 (Revised 1/21)    1

**E. General Eligibility** *(If the answer is no to any, the loan cannot be approved)*

- The Applicant has certified to the Lender that (1) it was in operation on February 15, 2020, has not permanently closed, and was either an eligible self-employed individual, independent contractor, or sole proprietorship with no employees or had employees for whom it paid salaries and payroll taxes or paid independent contractors, as reported on Form(s) 1099-MISC; (2) current economic uncertainty makes this loan request necessary to support the ongoing operations of the Applicant; (3) the funds will be used to retain workers and maintain payroll, or make payments for mortgage interest, rent, utilities, covered operations expenditures, covered property damage costs, covered supplier costs, and covered worker protection expenditures; and (4) the Applicant has not and will not receive another loan under the Paycheck Protection Program, section 7(a)(36) of the Small Business Act (15 U.S.C. 636(a)(36)) (this does not include Paycheck Protection Program second draw loans, section 7(a)(37) of the Small Business Act (15 U.S.C. 636(a)(37)).    ☑ Yes  ☐ No

- The Applicant has certified to the Lender that the Applicant, together with its affiliates (if applicable), (1) is an independent contractor, self-employed individual, or sole proprietor with no employees; (2) if not a housing cooperative, eligible 501(c)(6) organization, or eligible destination marketing organization, employs no more than the greater of 500 employees or, if applicable, meets the size standard in number of employees established by the SBA in 13 C.F.R. 121.201 for the Applicant's industry; (3) if a housing cooperative, eligible 501(c)(6) organization, or eligible destination marketing organization, employs no more than 300 employees; (4) if NAICS 72, employs no more than 500 employees per physical location; (5) if a news organization that is majority owned or controlled by a NAICS code 511110 or 5151 business or a nonprofit public broadcasting entity with a trade or business under NAICS code 511110 or 5151, employs no more than 500 employees (or, if applicable, the size standard in number of employees established by SBA in 13 C.F.R. 121.201 for the Applicant's industry) per location; or (6) is a small business under the applicable revenue-based size standard established by SBA in 13 C.F.R. 121.201 for the Applicant's industry or under the SBA alternative size standard.    ☑ Yes  ☐ No

- The Applicant has certified to the Lender that (1) it has not and will not receive a Shuttered Venue Operator grant from SBA; (2) the President, the Vice President, the head of an Executive department, or a Member of Congress, or the spouse of such person as determined under applicable common law, does not directly or indirectly hold a controlling interest in the Applicant, with such terms having the meanings provided in Section 322 of the Economic Aid to Hard-Hit Small Businesses, Nonprofits, and Venues Act; and (3) the Applicant is not an issuer, the securities of which are listed on an exchange registered as a national securities exchange under section 6 of the Securities Exchange Act of 1934 (15 U.S.C. 78f).    ☑ Yes  ☐ No

**F. Applicant Certification of Eligibility** *(If not true, the loan cannot be approved)*

- The Applicant has certified to the Lender that the Applicant is eligible under the Paycheck Protection Program Rules.    ✔ True

**G. Franchise/License/Jobber/Membership or Similar Agreement** *(If a franchise and not listed in the SBA Franchise Directory, the loan cannot be approved)*

- The Applicant has represented to the Lender that it is a franchise.    ☐ Yes  ☑ No
- The Applicant has represented that the franchise is listed in SBA's Franchise Directory.    ☐ Yes  ☑ No
- If Yes, enter the SBA Franchise Identifier Code here: _____

**H. Character Determination** *(If no, the loan cannot be approved)*

- The Applicant has represented to the Lender that neither the Applicant (if an individual) nor any individual owning 20% or more of the equity of the Applicant is presently incarcerated or, for any felony, presently subject to an indictment, criminal information, arraignment, or other means by which formal criminal charges are brought in any jurisdiction.    ☑ Yes  ☐ No

- The Applicant has represented to the Lender that neither the Applicant (if an individual) nor any individual owning 20% or more of the equity of the Applicant has within the last 5 years, for any felony involving fraud, bribery, embezzlement, or a false statement in a loan application or an application for federal financial assistance, or within the last year for any other felony: 1) been convicted; 2) pleaded guilty; 3) pleaded nolo contendere; or 4) commenced any form of parole or probation (including probation before judgment).    ☑ Yes  ☐ No

**I. Prior Loss to Government/Delinquent Federal Debt** *(If no, the loan cannot be approved)*

- The Applicant has certified to the Lender that neither the Applicant nor any owner is presently suspended, debarred, proposed for debarment, declared ineligible, voluntarily excluded from participation in this transaction by any Federal department or agency, or presently involved in any bankruptcy.    ☑ Yes  ☐ No

- The Applicant has certified to the Lender that neither the Applicant nor any of its owners, nor any business owned or controlled by any of them, ever obtained a direct or guaranteed loan from SBA or any other Federal agency that is (a) currently delinquent, or (b) has defaulted in the last 7 years and caused a loss to the government.    ☑ Yes  ☐ No

**J. U.S. Employees** *(If no, the loan cannot be approved)*

- The Applicant has certified that the principal place of residence for all employees included in the Applicant's payroll calculation is the United States.    ☑ Yes  ☐ No

**K. Fees** *(If yes, Lender may not pass any agent fee through to the Applicant or offset or pay the fee with the proceeds of this loan)*

- Has the Lender directly contracted with a third party to assist in the preparation of the loan application or application materials, or to perform other services in connection with this loan?    ☑ Yes  ☐ No

| Clear Form | | Save Form |
|---|---|---|

**SBA Certification to Financial Institution under Right to Financial Privacy Act (12 U.S.C. 3401)**

By signing SBA Form 2483, Borrower Application Form in connection with this application for an SBA-guaranteed loan, the Applicant certifies that it has read the Statements Required by Law and Executive Orders, which is attached to Form 2483. As such, SBA certifies that it has complied with the applicable provisions of the Right to Financial Privacy Act of 1978 (12 U.S.C. 3401) and, pursuant to that Act, no further certification is required for subsequent access by SBA to financial records of the Applicant/Borrower during the term of the loan guaranty.

**Lender Certification**

On behalf of the Lender, I certify that:

- The Lender has complied with the applicable lender obligations set forth in paragraphs C.3.a.-c. of the interim final rule "Paycheck Protection Program as Amended by Economic Aid Act" (issued on January 6, 2021), and any amendments thereto.
- The Lender has obtained and reviewed the required application (including documents demonstrating qualifying payroll amounts) of the Applicant and will retain copies of such documents in the Applicant's loan file.
- The Lender will register in sam.gov no later than thirty (30) days from the date of the first disbursement of a PPP loan made by the Lender after January 7, 2021 and will provide SBA with the Lender's unique entity identifier.

I certify that:

- Neither the undersigned Authorized Lender Official, nor such individual's spouse or children, has a financial interest in the Applicant.

Authorized Lender Official: *Gary Wilkinson*          Date: _____

                                Signature

Type or Print Name: Gary Wilkinson          Title: In-House Counsel

NOTE: According to the Paperwork Reduction Act, you are not required to respond to this collection of information unless it displays a currently valid OMB Control Number. The estimated burden for completing this form, including time for reviewing instructions, gathering data needed, and completing and reviewing the form is 25 minutes per response. Comments or questions on the burden estimates should be sent to U.S. Small Business Administration, Director, Records Management Division, 409 3rd St., SW, Washington DC 20416, and/or SBA Desk Officer, Office of Management and Budget, New Executive Office Building, Rm. 10202, Washington DC 20503. **PLEASE DO NOT SEND FORMS TO THESE ADDRESSES.**

| Clear Form | | Save Form |
|---|---|---|

COPY

850113

Form **940 for 2019:** **Employer's Annual Federal Unemployment (FUTA) Tax Return**
Department of the Treasury — Internal Revenue Service

OMB No. 1545-0028

| Employer identification number (EIN) | | 7 | 5 | 8 | 2 |
|---|---|---|---|---|---|

**Name** *(not your trade name)* NEVADA SALES LIMITED

**Trade name** *(if any)*

**Address** 1621 E SUNSET ROAD
Number    Street                                    Suite or room number

LAS VEGAS          NV    89119
City                State    ZIP code

Foreign country name    Foreign province/county    Foreign postal code

**Type of Return**
(Check all that apply.)

- a. Amended
- b. Successor employer
- c. No payments to employees in 2019
- d. Final: Business closed or stopped paying wages

Go to *www.irs.gov/Form940* for instructions and the latest information.

Read the separate instructions before you complete this form. Please type or print within the boxes.

**Part 1:** **Tell us about your return. If any line does NOT apply, leave it blank. See instructions before completing Part 1.**

**1a** If you had to pay state unemployment tax in one state only, enter the state abbreviation . **1a** | N | V |

**1b** If you had to pay state unemployment tax in more than one state, you are a multi-state employer . . . . . . . . . . . . . . . . **1b** ☐ Check here. Complete Schedule A (Form 940).

**2** If you paid wages in a state that is subject to CREDIT REDUCTION . . . . . **2** ☐ Check here. Complete Schedule A (Form 940).

**Part 2:** **Determine your FUTA tax before adjustments. If any line does NOT apply, leave it blank.**

**3** Total payments to all employees . . . . . . . . . . . **3** | 41629708 . 80 |

**4** Payments exempt from FUTA tax . . . . . **4** | . |

Check all that apply: **4a** ☐ Fringe benefits    **4c** ☐ Retirement/Pension    **4e** ☐ Other
**4b** ☐ Group-term life insurance    **4d** ☐ Dependent care

**5** Total of payments made to each employee in excess of $7,000 . . . . . . . . . . . . **5** | . |

**6** Subtotal (line 4 + line 5 = line 6) . . . . . . . . . . **6** | . |

**7** Total taxable FUTA wages (line 3 – line 6 = line 7). See instructions . . . . . **7** | 41629708 . 80 |

**8** FUTA tax before adjustments (line 7 x 0.006 = line 8) . . . . . . . . **8** | 249778 . 25 |

**Part 3:** **Determine your adjustments. If any line does NOT apply, leave it blank.**

**9** If ALL of the taxable FUTA wages you paid were excluded from state unemployment tax, multiply line 7 by 0.054 (line 7 x 0.054 = line 9). Go to line 12 . . . . . . **9** | . |

**10** If SOME of the taxable FUTA wages you paid were excluded from state unemployment tax, OR you paid ANY state unemployment tax late (after the due date for filing Form 940), complete the worksheet in the instructions. Enter the amount from line 7 of the worksheet . . **10** | . |

**11** If credit reduction applies, enter the total from Schedule A (Form 940) . . . . . **11** | . |

**Part 4:** **Determine your FUTA tax and balance due or overpayment. If any line does NOT apply, leave it blank.**

**12** Total FUTA tax after adjustments (lines 8 + 9 + 10 + 11 = line 12) . . . . . **12** | 249778 . 25 |

**13** FUTA tax deposited for the year, including any overpayment applied from a prior year . **13** | 249820 . 92 |

**14** Balance due. If line 12 is more than line 13, enter the excess on line 14.
- If line 14 is more than $500, you must deposit your tax.
- If line 14 is $500 or less, you may pay with this return. See instructions . . . . **14** | . |

**15** Overpayment. If line 13 is more than line 12, enter the excess on line 15 and check a box below **15** | 42 . 67 |

▶ You **MUST** complete both pages of this form and SIGN it.    Check one: ☒ Apply to next return. ☐ Send a refund.

Next ▶

For Privacy Act and Paperwork Reduction Act Notice, see the back of the Payment Voucher.    Cat. No. 11234O    Form **940** (2019)

COPY

850212

| Name *(not your trade name)* | Employer identification number (EIN) |
|---|---|
| NEVADA SALES LIMITED | 7582 |

**Part 6:** Report your FUTA tax liability by quarter only if line 12 is more than $500. If not, go to Part 6.

16 Report the amount of your FUTA tax liability for each quarter; do NOT enter the amount you deposited, If you had no liability for a quarter, leave the line blank.

16a 1st quarter (January 1 – March 31) . . . . . . . . . . **16a** | 65851 . 28 |

16b 2nd quarter (April 1 – June 30) . . . . . . . . . . . **16b** | 76362 . 56 |

16c 3rd quarter (July 1 – September 30) . . . . . . . . . **16c** | 55752 . 44 |

16d 4th quarter (October 1 – December 31) . . . . . . . **16d** | 51811 . 97 |

17 Total tax liability for the year (lines 16a + 16b + 16c + 16d = line 17) **17** | 249778 . 25 | Total must equal line 12.

**Part 6:** May we speak with your third-party designee?

Do you want to allow an employee, a paid tax preparer, or another person to discuss this return with the IRS? See the instructions for details.

[X] Yes.   Designee's name and phone number   Maria Gonzalez   |   7022136030

Select a 5-digit Personal Identification Number (PIN) to use when talking to IRS

[ ] No.

**Part 7:** Sign here. You MUST complete both pages of this form and SIGN it.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that no part of any payment made to a state unemployment fund claimed as a credit was, or is to be, deducted from the payments made to employees. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**X Sign your name here**   *Maria Gonlz*

Print your name here   Maria Gonzalez

Print your title here   Accounts Payable

Date   / 09 / 2020

Best daytime phone   7023428382

**Paid Preparer Use Only**                     Check if you are self-employed [ ]

| Preparer's name | | PTIN | |
|---|---|---|---|
| Preparer's signature | | Date | /  / |
| Firm's name (or yours if self-employed) | | EIN | |
| Address | | Phone | |
| City | State | ZIP code | |

Form **940** (2019)

## U.S. Small Business Administration

### Application 15254056 Status on 06/05/2020

**Processing Method :** Paycheck Protection Program

**Received from :** Cache Valley Bank, contact - Mark Allred

**Received date :** 04/30/2020

**Application name :** Nevada Sales Limited

**Primary borrower :** Nevada Sales Limited

**Amount requested :** $8,672,800.00

**SBA guaranty percent :** 100.000%

**Current status :** Active Un-Disbursed

**SBA application number :** 15254056

**Was funded on :** 04/30/2020 for $8,672,800.00

**The SBA loan number is :** ████73-06

**The SBA loan origination fee is :**

**Fee Discount Rate:** 100.00%

**Fee After Discount :** $0.00

**The SBA Servicing Office is :**
FRESNO COMMERCIAL LOAN SERVICING CENTER
OFFICE OF FINANCIAL PROGRAM OPERATIONS
801 R Street Suite 101
Fresno, CA 93721-1547


**To return to the loan application, close this window.**

# PROMISSORY NOTE

| Principal | Loan Date | Maturity | Loan No | Call / Coll | Account | Officer | Initials |
|---|---|---|---|---|---|---|---|
| $8,672,800.00 | 05-08-2020 | 05-08-2022 | [redacted]7306 | 01 | | CBUYS | |

References in the boxes above are for Lender's use only and do not limit the applicability of this document to any particular loan or item.
Any item above containing "***" has been omitted due to text length limitations.

**Borrower:** Nevada Sales Limited
1621 East Sunset Road
Las Vegas, NV 89119

**Lender:** Cache Valley Bank
Payroll Protection Program - Cache Valley Bank
101 North Main
Logan, UT 84321
(435) 753-3020

---

**PRINCIPAL AMOUNT: $8,672,800.00** **DATE OF THE NOTE: May 8, 2020**

**PROMISE TO PAY. Nevada Sales Limited("Borrower") promises to pay to Cache Valley Bank ("Lender"), or order, in lawful money of the United States of America, the principal amount of $8,672,800.00 plus interest thereon at the fixed rate of One Percent (1%) per annum from Date of Note until paid.**

**Initial Deferment Period:** No payments are due on this loan for 6 months from the date of first disbursement of this loan. Interest will continue to accrue during the deferment period.

**Loan Forgiveness:** Borrower may apply to Lender for forgiveness of the amount due on this loan in an amount equal to the sum of the following costs incurred by Borrower during the 8-week period beginning on the date of first disbursement of this loan:
a. Payroll costs
b. Any payment of interest on a covered mortgage obligation (which shall not include any prepayment of or payment of principal on a covered mortgage obligation)
c. Any payment on a covered rent obligation
d. Any covered utility payment
The amount of loan forgiveness shall be calculated (and may be reduced) in accordance with the requirements of the Paycheck Protection Program, including the provisions of Section 1106 of the Coronavirus Aid, Relief, and Economic Security Act (CARES Act) (P.L. 116-136). Not more than 25% of the amount forgiven can be attributable to non-payroll costs.

**Maturity**: This Note will mature two years from date of first disbursement of this loan.

**Repayment Terms:** The interest rate on this Note is one percent per year. The interest rate is fixed and will not be changed during the life of the loan. Lender will apply each installment payment first to pay interest accrued to the day Lender received the payment, then to bring principal current, and will apply any remaining balance to reduce principal. After the amount of Loan Forgiveness, if any, is determined and applied, the remaining balance shall be payable in amortized monthly installments based on the Note Maturity, subject to an extension for any remaining deferment based upon the Initial Deferment Period.

**Loan Prepayment**: Notwithstanding any provision in this Note to the contrary: Borrower may prepay this Note at any time without penalty. Borrower may prepay 20 percent or less of the unpaid principal balance at any time without notice. If Borrower prepays more than 20 percent and the Loan has been sold on the secondary market, Borrower must: a. Give Lender written notice; b. Pay all accrued interest; and c. If the prepayment is received less than 21 days from the date Lender received the notice, pay an amount equal to 21 days interest from the date lender received the notice, less any interest accrued during the 21 days and paid under b. of this paragraph. If Borrower does not prepay within 30 days from the date Lender received the notice, Borrower must give Lender a new notice.

**Non-Recourse.** Lender and SBA shall have no recourse against any individual shareholder, member or partner of Borrower for non-payment of the loan, except to the extent that such shareholder, member or partner uses the loan proceeds for an unauthorized purpose.

**Default.** Each of the following shall constitute an event of default ("Event of Default") under this Note:
**Payment Default.** Borrower fails to make any payment when due under this Note.
**Other Defaults.** Borrower fails to comply with or to perform any other term, obligation, covenant or condition contained in this Note or in any of the related documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Borrower including, but not limited to the established terms and conditions for PPP Loans. Borrower's payment of unauthorized expenses or use of proceeds contrary to PPP Rules is an event of default.
**False Statements.** Any warranty, representation or statement made or furnished to Lender by Borrower or on Borrower's behalf under this Note or the related documents is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Lender's Rights.** Upon default and notice to the SBA, Borrower, and any Appointed Servicer, Lender may declare the entire unpaid principal balance under this Note and all accrued unpaid interest immediately due, and then Borrower will pay that amount.

**Attorney's Fees - Expenses.** Lender may hire or pay someone else to help collect this Note if Borrower does not pay. Borrower will pay Lender that amount. This includes, subject to any limits under applicable law, Lender's reasonable attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including without limitation all reasonable attorneys' fees and legal expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), and appeals. If not prohibited by applicable law, Borrower also will pay any court costs, in addition to all other sums provided by law.

**Governing Law**. When SBA is the holder, this Note will be interpreted and enforced under federal law, including SBA regulations. As to this Note, Borrower may not claim or assert against SBA any local or state law to deny any obligation, defeat any claim of SBA, or preempt federal law. This Note has been accepted by Lender in the State of Utah.

**Notification.** Borrower may notify Lender if Lender reports any inaccurate information about Borrower's account(s) to a consumer reporting agency. Borrower's written notice describing the specific inaccuracy should be sent to Lender at the following address: Cache Valley Bank Main Office 101 North Main Logan, UT 84321.

**General Provisions.** If any part of this Note cannot be enforced, this fact will not affect the rest of the Note. Lender may delay or forgo

**PROMISSORY NOTE**
**(Continued)**

Loan No: ███████7306                                                                                        Page 2

---

enforcing any of its rights or remedies under this Note without losing them.  Borrower waives presentment, demand for payment, and notice of dishonor.

**PRIOR TO SIGNING THIS NOTE, BORROWER HAS READ AND UNDERSTOOD ALL THE PROVISIONS OF THIS NOTE.  BORROWER AGREES TO THE TERMS OF THE NOTE. BORROWER ACKNOWLEDGES RECEIPT OF A COMPLETED COPY OF THIS NOTE.**
.

**BORROWER:**


**NEVADA SALES LIMITED**

By: _____                          Signed:
                                                                                May 08, 2020
                                                                                10:52 PM UTC
   **Meelad Dezfooli, Manager of Nevada Sales Limited**

---

LaserPro, Ver. 20.1.0.034  Copr. Finastra USA Corporation 1997, 2020.   All Rights Reserved.   - UT  L:\CFI\LPL\G60.FC  TR-33092  PR-143



**BUSINESSINFORMATION**

## ENTITY INFORMATION

### ENTITY INFORMATION

| | | | |
|---|---|---|---|
| **Entity Name:** | NEVADA SALES LIMITED | **Entity Number:** | E0215842017-2 |
| **Entity Type:** | Domestic Limited-Liability Company (86) | **Entity Status:** | Active |
| **Formation Date:** | 05/05/2017 | **NV Business ID:** | NV20171290910 |
| **Termination Date:** | Perpetual | **Annual Report Due Date:** | 5/31/2021 |
| **Series LLC:** | ☐ | **Restricted LLC:** | ☐ |

### REGISTERED AGENT INFORMATION

| | | | |
|---|---|---|---|
| **Name of Individual or Legal Entity:** | UNITED STATES CORPORATION AGENTS, INC. | **Status:** | Active |
| **CRA Agent Entity Type:** | | **Registered Agent Type:** | Commercial Registered Agent |
| **NV Business ID:** | NV20181453530 | **Office or Position:** | |
| **Jurisdiction:** | NEVADA | | |
| **Street Address:** | 500 N. Rainbow Blvd. Ste. 300 A, Las Vegas, NV, 89107, USA | | |
| **Mailing Address:** | | | |
| **Individual with Authority to Act:** | Cheyenne Moseley | | |
| **Fictitious Website or Domain Name:** | | | |

Exhibit 4-1 – WFB Account x3281 Signature Cards (Excerpt)

Exhibit 4-1 – WFB Account x3281 Signature Cards (Excerpt)

# Business Account Application

**WELLS FARGO**

| Bank Name: | Branch Name: |
|---|---|
| WELLS FARGO BANK, N.A. | SUNSET & EASTERN |

| Banker Name: | Officer/Portfolio Number: | Date: |
|---|---|---|
| GUILLERMO LARCO | N0553 | 09/30/2019 |

| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| 702/740-2120 | 00246 | 0006494 | S4726-011 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

[X] New Deposit Account(s) Only          [ ] New Deposit Account(s) and Business Credit Card

| Account 1 Product Name: | Purpose of Account 1 : |
|---|---|
| Wells Fargo Business Choice Checking | General Operating Account |

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 825 | DDA | ███3281 | $200.00 | CACK |

| New Account Kit: | Checking/Savings Bonus Offer Available: |
|---|---|
| bd-000190490 | NO |

## Related Customer Information

Customer 1 Name:
NEVADA DESIGN LLC

| Enterprise Customer Number (ECN): | Account Relationship: |
|---|---|
| ███0266 | Sole Owner |

Customer 2 Name:
MEELAD DEZFOOLI

| Enterprise Customer Number (ECN): | Account Relationship: |
|---|---|
| ███9261 | Signer |

Customer 3 Name:
DIANA LIZETH ARIAS-MARTINEZ

| Enterprise Customer Number (ECN): | Account Relationship: |
|---|---|
| ███3719 | Signer |

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement: | Statement Mailing Address: |
|---|---|
| NEVADA DESIGN LLC | 1211 W WARM SPRINGS RD STE 100A |
| | Address Line 2: |
| | City: HENDERSON | State: NV |
| | ZIP/Postal Code: 89014-8704 | Country: US |

Business Account Application

## Customer 1 Information

Customer Name:

NEVADA DESIGN LLC

| | |
|---|---|
| Enterprise Customer Number (ECN): 0266 | Street Address: 1211 W WARM SPRINGS RD STE 100A |
| Account Relationship: Sole Owner | Address Line 2: |
| Taxpayer Identification Number (TIN): 6437    TIN Type: EIN | Address Line 3: |
| Business Type: Limited Liability Company | City: HENDERSON    State: NV |
| Business Sub-Type/Tax Classification: S Corporation    Non-Profit: No | ZIP/Postal Code: 89014-8704    Country: US |
| Date Originally Established: 09/27/2019   Current Ownership Since:    Number of Employees: 10 | Business Phone: 702/805-5530    Fax: |
| Annual Gross Sales: $0.00    Year Sales Reported: 09/27/2019    Fiscal Year End: | Cellular Phone:    Pager: |
| Primary Financial Institution:    Number of Locations: 1 | e-Mail Address: |
| Primary State 1:    Primary State 2:    Primary State 3: | Website: |
| Primary Country 1:    Primary Country 2:    Primary Country 3: | Sales Market: LOCAL |

Industry:

Professional, Scientific, and Technical Services

Description of Business:

interior design services for residential and commercial

Major Suppliers/Customers:

## Bank Use Only

| | |
|---|---|
| Name/Entity Verification: Secretary of State | Address Verification: NONE |

BACC Reference Number:

6192730001602

| Document Filing Number/Description: E1863002019-8 | Filing Country: US | Filing State: NV | Filing Date: 09/27/2019 | Expiration Date: 09/30/2020 |
|---|---|---|---|---|
| Country of Registration: US | State of Registration: NV | International Transactions: | | Check Reporting: NEG RECORD-APPROVED |



Business Account Application

## Owner/Key Individual 1 Information

| Customer Name: MEELAD DEZFOOLI | Residence Address: ███████████ | |
|---|---|---|
| Business Relationship: Owner with Control of the Entity | Address Line 2: | |
| Position/Title:     Date of Birth: ██████     Percent of Ownership: 100.0 | Address Line 3: | |
| Enterprise Customer Number (ECN): ████ 9261 | City: HENDERSON | State: NV |
| Taxpayer Identification Number (TIN): ████ 5446    TIN Type: SSN | ZIP/Postal Code: 89074-0668 | Country: US |
| Primary ID Type: DLIC     Primary ID Description: ██████ | Country of Citizenship: US | Permanently Resides in US: |
| Primary ID St/Ctry/Prov: NV    Primary ID Issue Date: 07/22/2019    Primary ID Expiration Date: █/2027 | Check Reporting: NO RECORD | |
| Secondary ID Type: OTHR DC    Secondary ID Description: WELLS FARGO 5021 | | |
| Secondary ID State/Country:    Secondary ID Issue Date:    Secondary ID Expiration Date: 11/01/2021 | | |

## Owner/Key Individual 2 Information

| Customer Name: DIANA LIZETH ARIAS-MARTINEZ | Residence Address: ████████████ | |
|---|---|---|
| Business Relationship: Key Executive with Control of the Entity | Address Line 2: | |
| Position/Title:     Date of Birth: ██████     Percent of Ownership: 0.0 | Address Line 3: | |
| Enterprise Customer Number (ECN): ████ 3719 | City: LAS VEGAS | State: NV |
| Taxpayer Identification Number (TIN): ████    TIN Type: SSN | ZIP/Postal Code: 89101-4872 | Country: US |
| Primary ID Type: PASP     Primary ID Description: ██████ | Country of Citizenship: MX | Permanently Resides in US: YES |
| Primary ID St/Ctry/Prov: MX    Primary ID Issue Date: 08/20/2018    Primary ID Expiration Date: █/2024 | Check Reporting: RECORD | |
| Secondary ID Type: ALID PR    Secondary ID Description: ██████ | | |
| Secondary ID State/Country:    Secondary ID Issue Date: 05/20/2016    Secondary ID Expiration Date: █/2026 | | |



## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

A. **The Customer's use of any Wells Fargo Bank, N.A. ("Bank") deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers - Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:
(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;
(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or
(3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

Owner/Key Individual 1 Name
MEELAD DEZFOOLI

Position/Title:

Owner/Key Individual 1 Signature

☐ Submit manually
☐ Signature not required

Date:
09/30/2019

Owner/Key Individual 2 Name
DIANA LIZETH ARIAS-MARTINEZ

Position/Title:

Owner/Key Individual 2 Signature

☐ Submit manually
☐ Signature not required

Date:
09/30/2019



Business Account Application

## Authorized Signers - Signature Capture

Authorized Signer 1 Name

MEELAD DEZFOOLI

Position/Title:

Authorized Signer 1 Signature

MEELAD DEZFOOLI

☐ Submit manually
☐ Signature not required

Date:
09/30/2019

Authorized Signer 2 Name

DIANA LIZETH ARIAS-MARTINEZ

Position/Title:

Authorized Signer 2 Signature

DIANA LIZETH ARIAS-MARTINEZ

☐ Submit manually
☐ Signature not required

Date:
09/30/2019



# Addendum To Certificate Of Authority

For Changes To Authorized Signers On Business Deposit Accounts



Host Status:
Host Update Successful

| Bank Name: | | Branch Name: | |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | | CROSSROADS | |

| Banker Name: | Officer/Portfolio Number: | Date: |
|---|---|---|
| JULIE ANNE ESCANO | C1869 | 09/03/2020 |

| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| 702/450-5640 | 00284 | 0007418 | S4776-011 |

Use this Addendum when Authorized Signers are being added or deleted to a Certificate of Authority currently on file for a business customer and a new, signed Certificate of Authority has not been obtained.

| Business Name: | COID: | Product: | Account Number: |
|---|---|---|---|
| NEVADA DESIGN LLC | 825 | DDA | ▮▮3281 |

## Authorized Signers

| Authorized Signer Name(s): | Relationship Status: | | |
|---|---|---|---|
| DIANA LIZETH ARIAS-MARTINEZ | ☐ Existing/Remaining | ☐ New | ☒ Delete |
| MEELAD DEZFOOLI | ☒ Existing/Remaining | ☐ New | ☐ Delete |
| MANOUCHEHR DEZFOOLI | ☐ Existing/Remaining | ☒ New | ☐ Delete |

## Authorized Signer 1 Information

| Authorized Signer Name: | Residence Address: |
|---|---|
| MEELAD DEZFOOLI | ▮▮▮▮▮▮ |

| Occupation: | Address Line 2: |
|---|---|
| Manager, Owner, Office | |

| Position/Job Title: | Date of Birth: | Address Line 3: |
|---|---|---|
| MANAGING MEMBER | ▮▮▮▮ | |

| Taxpayer Identification Number (TIN): | TIN Type: | City: | State: |
|---|---|---|---|
| ▮▮▮▮ | SSN | HENDERSON | NV |

| Primary ID Type: | Primary ID Description: | ZIP/Postal Code: | Country: |
|---|---|---|---|
| DLIC | ▮▮▮▮ | 89074-0668 | US |

| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Country of Citizenship: | Permanently Resides in US: |
|---|---|---|---|---|
| NV | 07/22/2019 | ▮▮2027 | US | |

| Secondary ID Type: | Secondary ID Description: |
|---|---|
| OTHR DC | WELLS FARGO 7285 |

| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: |
|---|---|---|
| | | 05/30/2024 |



## Authorized Signer 2 Information

| Authorized Signer Name: | | Residence Address: | |
|---|---|---|---|
| MANOUCHEHR DEZFOOLI | | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | |

| Occupation: | Address Line 2: |
|---|---|
| Manager, Owner, Office | |

| Position/Job Title: | Date of Birth: | Address Line 3: |
|---|---|---|
| Manager | ▓▓▓▓▓▓▓ | |

| Taxpayer Identification Number (TIN): | TIN Type: | City: | State: |
|---|---|---|---|
| ▓▓▓▓▓▓▓ | SSN | HENDERSON | NV |

| Primary ID Type: | Primary ID Description: | ZIP/Postal Code: | Country: |
|---|---|---|---|
| DLIC | ▓▓▓▓▓▓ | 89074-0668 | US |

| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Country of Citizenship: | Permanently Resides in US: |
|---|---|---|---|---|
| NV | 09/16/2019 | ▓▓ 2022 | US | |

| Secondary ID Type: | Secondary ID Description: |
|---|---|
| OTHR | ATM PIN PAD |

| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: |
|---|---|---|
| | | |

## Addendum to Certificate of Authority

| Original Certificate of Authority Dated: | Addendum to Certificate of Authority Dated: |
|---|---|
| 09/27/2019 | 09/03/2020 |

Each person signing in the "Certified/Agreed To" section below:

- directs the Bank that the additional Authorized Signers shall have all of the authority granted to the persons identified as Authorized Signers on the Certificate of Authority, including without limitation the authority to instruct the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services;

- directs the Bank to discontinue acting on the instructions of any person who has been deleted as an Authorized Signer;

- acknowledges that these modifications become effective only after this Addendum has been received by the Bank and the Bank has had a reasonable opportunity to act on it; and

- certifies that the account owner has taken all action under its organizational documents, if any, including passage of resolutions by its board of directors, trustees, or other governing body, required to make these modifications and to authorize the undersigned to execute and deliver this Addendum.

## Certified/Agreed To

| Owner/Key Individual 1 Name | Position/Title: |
|---|---|
| MEELAD DEZFOOLI | MANAGING MEMBER |

Owner/Key Individual 1 Signature

| ☐ Submit manually | Date: |
|---|---|
| ☐ Signature not required | 09/03/2020 |

## Signature Capture - New Authorized Signers

| New Authorized Signer 1 Name | Position/Title: |
|---|---|
| MANOUCHEHR DEZFOOLI | Manager |

New Authorized Signer 1 Signature

| ☐ Submit manually | Date: |
|---|---|
| ☐ Signature not required | 09/03/2020 |

Page 2 of 2
Wells Fargo Confidential

Exhibit 7-1, book 1 – WFB Account x3281 LIBR Analysis (Excerpt)

Exhibit 7-1, book 1 – WFB Account x3281 LIBR Analysis (Excerpt)

| Acct Info | Date | Description | Check # | Deposit | Withdrawals | Balance | Memo | Deposit | Withdrawals | Balance | Deposit | Withdrawals | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nevada Design LLC** | | | | | | | | | | | | | |
| **Wells Fargo Bank** | | | | Combined Transactions | | | | Other Funds | | | Criminal Proceeds | | |
| **Account#** ███ **3281** | | | | | | | | | | | | | |
| **Opened 9/13/2019 - Meelad Dezfooli, Diana Lizeth Arias-Martinez** | | | | | | | | | | | | | |
| **09/03/2020 - Meelad Dezfooli, Manouchehr Dezfooli** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | Memo | | | | | | |
| WFB x3281 | | Beginning Balance | | | | $ - | | | | $ - | | | |
| WFB x3281 | 9/30/2019 | Deposit | | $ 200.00 | | $ 200.00 | | $ 200.00 | | $ 200.00 | | | |
| WFB x3281 | 10/3/2019 | Costco Whse | | | $ 4.86 | $ 195.14 | | | $ 4.86 | $ 195.14 | | | |
| WFB x3281 | 10/7/2019 | 99 Cents Only | | | $ 8.58 | $ 186.56 | | | $ 8.58 | $ 186.56 | | | |
| WFB x3281 | 10/7/2019 | Nevada Tax | | | $ 15.00 | $ 171.56 | | | $ 15.00 | $ 171.56 | | | |
| WFB x3281 | 10/15/2019 | Rhapsodielle Inc | | | $ 32.48 | $ 139.08 | | | $ 32.48 | $ 139.08 | | | |
| WFB x3281 | 10/21/2019 | Arco | | | $ 7.76 | $ 131.32 | | | $ 7.76 | $ 131.32 | | | |
| WFB x3281 | 10/23/2019 | From A Series LLC - Chking x1636 | | $ 9,000.00 | | $ 9,131.32 | Loan | $ 9,000.00 | | $ 9,131.32 | | | |
| WFB x3281 | 10/24/2019 | Krispy Kreme | | | $ 37.03 | $ 9,094.29 | | | $ 37.03 | $ 9,094.29 | | | |
| WFB x3281 | 10/28/2019 | From A Series LLC - Chking x1636 | | $ 5,000.00 | | $ 14,094.29 | | $ 5,000.00 | | $ 14,094.29 | | | |
| WFB x3281 | 11/4/2019 | Zelle - to Martinez D | | | $ 55.55 | $ 14,038.74 | | | $ 55.55 | $ 14,038.74 | | | |
| WFB x3281 | 11/4/2019 | Burlington Stores | | | $ 183.62 | $ 13,855.12 | | | $ 183.62 | $ 13,855.12 | | | |
| WFB x3281 | 11/4/2019 | Withdrawal | | | $ 11,110.00 | $ 2,745.12 | | | $ 11,110.00 | $ 2,745.12 | | | |
| WFB x3281 | 11/4/2019 | Amuze Products | | | $ 10.00 | $ 2,735.12 | | | $ 10.00 | $ 2,735.12 | | | |
| WFB x3281 | 11/4/2019 | Amuze Products | | | $ 10.00 | $ 2,725.12 | | | $ 10.00 | $ 2,725.12 | | | |
| WFB x3281 | 11/5/2019 | Iuventus Medical C | | | $ 1,298.00 | $ 1,427.12 | | | $ 1,298.00 | $ 1,427.12 | | | |
| WFB x3281 | 11/6/2019 | The Home Depot | | | $ 8.09 | $ 1,419.03 | | | $ 8.09 | $ 1,419.03 | | | |
| WFB x3281 | 11/6/2019 | City of Las Vegas | | | $ 200.00 | $ 1,219.03 | | | $ 200.00 | $ 1,219.03 | | | |
| WFB x3281 | 11/6/2019 | Dennys | | | $ 18.20 | $ 1,200.83 | | | $ 18.20 | $ 1,200.83 | | | |
| WFB x3281 | 11/6/2019 | Savers | | | $ 324.65 | $ 876.18 | | | $ 324.65 | $ 876.18 | | | |
| WFB x3281 | 11/6/2019 | Savers | | | $ 21.63 | $ 854.55 | | | $ 21.63 | $ 854.55 | | | |
| WFB x3281 | 11/6/2019 | Dairyland | | | $ 129.35 | $ 725.20 | | | $ 129.35 | $ 725.20 | | | |
| WFB x3281 | 11/7/2019 | Return - Burlington | | $ 72.51 | | $ 797.71 | | $ 72.51 | | $ 797.71 | | | |
| WFB x3281 | 11/12/2019 | Smiths Fuel | | | $ 20.00 | $ 777.71 | | | $ 20.00 | $ 777.71 | | | |
| WFB x3281 | 11/18/2019 | Auto Air Vacuum | | | $ 1.75 | $ 775.96 | | | $ 1.75 | $ 775.96 | | | |
| WFB x3281 | 11/18/2019 | Sunset Bowling | | | $ 46.50 | $ 729.46 | | | $ 46.50 | $ 729.46 | | | |
| WFB x3281 | 11/18/2019 | Sunset Bowling | | | $ 26.00 | $ 703.46 | | | $ 26.00 | $ 703.46 | | | |
| WFB x3281 | 11/18/2019 | Sunset Bowling | | | $ 10.00 | $ 693.46 | | | $ 10.00 | $ 693.46 | | | |
| WFB x3281 | 11/18/2019 | Sq - Pattys Tamales | | | $ 5.50 | $ 687.96 | | | $ 5.50 | $ 687.96 | | | |
| WFB x3281 | 11/18/2019 | Supermaxx Management | | | $ 18.50 | $ 669.46 | | | $ 18.50 | $ 669.46 | | | |
| WFB x3281 | 11/18/2019 | Walgreens | | | $ 6.81 | $ 662.65 | | | $ 6.81 | $ 662.65 | | | |
| WFB x3281 | 11/20/2019 | Albertsons | | | $ 8.06 | $ 654.59 | | | $ 8.06 | $ 654.59 | | | |
| WFB x3281 | 11/20/2019 | Lowes | | | $ 64.73 | $ 589.86 | | | $ 64.73 | $ 589.86 | | | |
| WFB x3281 | 11/20/2019 | Costco Gas | | | $ 40.26 | $ 549.60 | | | $ 40.26 | $ 549.60 | | | |
| WFB x3281 | 11/21/2019 | Costco Gas | | | $ 90.04 | $ 459.56 | | | $ 90.04 | $ 459.56 | | | |
| WFB x3281 | 11/21/2019 | Costco Gas | | | $ 12.24 | $ 447.32 | | | $ 12.24 | $ 447.32 | | | |
| WFB x3281 | 12/2/2019 | From A Series LLC - Chking x1636 | | $ 5,250.00 | | $ 5,697.32 | | $ 5,250.00 | | $ 5,697.32 | | | |
| WFB x3281 | 12/9/2019 | ATM WD | | | $ 300.00 | $ 5,397.32 | | | $ 300.00 | $ 5,397.32 | | | |
| WFB x3281 | 12/9/2019 | ATM WD | | | $ 300.00 | $ 5,097.32 | | | $ 300.00 | $ 5,097.32 | | | |
| WFB x3281 | 12/16/2019 | Withdrawal | | | $ 4,900.00 | $ 197.32 | | | $ 4,900.00 | $ 197.32 | | | |
| WFB x3281 | 12/17/2019 | Costco Gas | | | $ 30.58 | $ 166.74 | | | $ 30.58 | $ 166.74 | | | |
| WFB x3281 | 12/17/2019 | Costco Gas | | | $ 19.67 | $ 147.07 | | | $ 19.67 | $ 147.07 | | | |
| WFB x3281 | 12/17/2019 | Costco Gas | | | $ 58.23 | $ 88.84 | | | $ 58.23 | $ 88.84 | | | |
| WFB x3281 | 12/17/2019 | Epx Merch Setl | | | $ 1.82 | $ 87.02 | | | $ 1.82 | $ 87.02 | | | |
| WFB x3281 | 12/18/2019 | ATM Cash Deposit | | $ 150.00 | | $ 237.02 | | $ 150.00 | | $ 237.02 | | | |
| WFB x3281 | 12/18/2019 | Las Vegas Muni Cou | | | $ 4.00 | $ 233.02 | | | $ 4.00 | $ 233.02 | | | |
| WFB x3281 | 12/18/2019 | Las Vegas Muni Cou | | | $ 78.00 | $ 155.02 | | | $ 78.00 | $ 155.02 | | | |
| WFB x3281 | 12/18/2019 | Bancard Nab Sop | | | $ 65.00 | $ 90.02 | | | $ 65.00 | $ 90.02 | | | |
| WFB x3281 | 12/19/2019 | Taco Bell | | | $ 3.34 | $ 86.68 | | | $ 3.34 | $ 86.68 | | | |
| WFB x3281 | 12/19/2019 | Epx Merch Setl | | | $ 0.01 | $ 86.67 | | | $ 0.01 | $ 86.67 | | | |
| WFB x3281 | 12/23/2019 | Epx Merch Setl | | $ 858.59 | | $ 945.26 | | $ 858.59 | | $ 945.26 | | | |
| WFB x3281 | 12/23/2019 | Epx Merch Setl | | | $ 0.23 | $ 945.03 | | | $ 0.23 | $ 945.03 | | | |
| WFB x3281 | 12/27/2019 | Smoke for U | | | $ 19.46 | $ 925.57 | | | $ 19.46 | $ 925.57 | | | |
| WFB x3281 | 12/30/2019 | Zelle - Dezfooli D | | | $ 1.11 | $ 924.46 | | | $ 1.11 | $ 924.46 | | | |
| WFB x3281 | 12/30/2019 | Zelle - Dezfooli D | | | $ 88.89 | $ 835.57 | | | $ 88.89 | $ 835.57 | | | |

Current as of 11/07/2022

1

| | A | B | C | E | F | G | H | K | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | WFB x3281 | 12/31/2019 | Epx Merch Setl | | | $ 2.97 | $ 832.60 | | | $ 2.97 | $ 832.60 | | | |
| 64 | WFB x3281 | 12/31/2019 | Monthly Service Fee | | | $ 14.00 | $ 818.60 | | | $ 14.00 | $ 818.60 | | | |
| 65 | WFB x3281 | 1/2/2020 | Epx Merch Setl | | | $ 67.95 | $ 750.65 | | | $ 67.95 | $ 750.65 | | | |
| 66 | WFB x3281 | 1/6/2020 | Epx Merch Setl | | $ 95.85 | | $ 846.50 | | $ 95.85 | | $ 846.50 | | | |
| 67 | WFB x3281 | 1/6/2020 | Epx Merch Setl | | $ 195.79 | | $ 1,042.29 | | $ 195.79 | | $ 1,042.29 | | | |
| 68 | WFB x3281 | 1/7/2020 | Epx Merch Setl | | $ 810.93 | | $ 1,853.22 | | $ 810.93 | | $ 1,853.22 | | | |
| 69 | WFB x3281 | 1/7/2020 | Alliance Mental He | | | $ 10.00 | $ 1,843.22 | | | $ 10.00 | $ 1,843.22 | | | |
| 70 | WFB x3281 | 1/7/2020 | Walgreens | | | $ 148.41 | $ 1,694.81 | | | $ 148.41 | $ 1,694.81 | | | |
| 71 | WFB x3281 | 1/7/2020 | Walgreens | | | $ 37.63 | $ 1,657.18 | | | $ 37.63 | $ 1,657.18 | | | |
| 72 | WFB x3281 | 1/8/2020 | Epx Merch Setl | | $ 196.21 | | $ 1,853.39 | | $ 196.21 | | $ 1,853.39 | | | |
| 73 | WFB x3281 | 1/8/2020 | The Home Depot | | | $ 14.65 | $ 1,838.74 | | | $ 14.65 | $ 1,838.74 | | | |
| 74 | WFB x3281 | 1/8/2020 | McDonalds | | | $ 7.35 | $ 1,831.39 | | | $ 7.35 | $ 1,831.39 | | | |
| 75 | WFB x3281 | 1/9/2020 | Epx Merch Setl | | | $ 0.58 | $ 1,830.81 | | | $ 0.58 | $ 1,830.81 | | | |
| 76 | WFB x3281 | 1/13/2020 | Epx Merch Setl | | $ 198.37 | | $ 2,029.18 | | $ 198.37 | | $ 2,029.18 | | | |
| 77 | WFB x3281 | 1/13/2020 | Epx Merch Setl | | $ 4,895.17 | | $ 6,924.35 | | $ 4,895.17 | | $ 6,924.35 | | | |
| 78 | WFB x3281 | 1/13/2020 | Syncb Phone Pymt | | | $ 1,400.00 | $ 5,524.35 | | | $ 1,400.00 | $ 5,524.35 | | | |
| 79 | WFB x3281 | 1/14/2020 | Epx Merch Setl | | $ 3,506.88 | | $ 9,031.23 | | $ 3,506.88 | | $ 9,031.23 | | | |
| 80 | WFB x3281 | 1/15/2020 | Epx Merch Setl | | | $ 1.11 | $ 9,030.12 | | | $ 1.11 | $ 9,030.12 | | | |
| 81 | WFB x3281 | 1/21/2020 | Epx Merch Setl | | $ 1,789.36 | | $ 10,819.48 | | $ 1,789.36 | | $ 10,819.48 | | | |
| 82 | WFB x3281 | 1/21/2020 | The Home Depot | | | $ 68.09 | $ 10,751.39 | | | $ 68.09 | $ 10,751.39 | | | |
| 83 | WFB x3281 | 1/21/2020 | Autozone | | | $ 59.57 | $ 10,691.82 | | | $ 59.57 | $ 10,691.82 | | | |
| 84 | WFB x3281 | 1/21/2020 | Zelle - to Martinez D | | | $ 19.99 | $ 10,671.83 | | | $ 19.99 | $ 10,671.83 | | | |
| 85 | WFB x3281 | 1/21/2020 | Zelle - to Martinez D | | | $ 44.86 | $ 10,626.97 | | | $ 44.86 | $ 10,626.97 | | | |
| 86 | WFB x3281 | 1/21/2020 | Epx Merch Setl | | | $ 0.93 | $ 10,626.04 | | | $ 0.93 | $ 10,626.04 | | | |
| 87 | WFB x3281 | 1/22/2020 | "Cash" | 2301 | | $ 5,650.25 | $ 4,975.79 | | | $ 5,650.25 | $ 4,975.79 | | | |
| 88 | WFB x3281 | 1/23/2020 | Tmobile | | | $ 130.00 | $ 4,845.79 | | | $ 130.00 | $ 4,845.79 | | | |
| 89 | WFB x3281 | 1/23/2020 | Synchrony Bank CC Pymt | | | $ 399.99 | $ 4,445.80 | | | $ 399.99 | $ 4,445.80 | | | |
| 90 | WFB x3281 | 1/24/2020 | Epx Merch Setl | | $ 1,027.02 | | $ 5,472.82 | | $ 1,027.02 | | $ 5,472.82 | | | |
| 91 | WFB x3281 | 1/24/2020 | Iuventus Medical C | | | $ 80.00 | $ 5,392.82 | | | $ 80.00 | $ 5,392.82 | | | |
| 92 | WFB x3281 | 1/27/2020 | Epx Merch Setl | | $ 1,781.96 | | $ 7,174.78 | | $ 1,781.96 | | $ 7,174.78 | | | |
| 93 | WFB x3281 | 1/27/2020 | McDonalds | | | $ 14.03 | $ 7,160.75 | | | $ 14.03 | $ 7,160.75 | | | |
| 94 | WFB x3281 | 1/27/2020 | Zelle - to Martinez D | | | $ 45.99 | $ 7,114.76 | | | $ 45.99 | $ 7,114.76 | | | |
| 95 | WFB x3281 | 1/27/2020 | Zelle - to Martinez D | | | $ 49.99 | $ 7,064.77 | | | $ 49.99 | $ 7,064.77 | | | |
| 96 | WFB x3281 | 1/27/2020 | Zelle - to Martinez D | | | $ 129.99 | $ 6,934.78 | | | $ 129.99 | $ 6,934.78 | | | |
| 97 | WFB x3281 | 1/28/2020 | Costco Whse Cash Back 60.00 | | | $ 250.13 | $ 6,684.65 | | | $ 250.13 | $ 6,684.65 | | | |
| 98 | WFB x3281 | 1/29/2020 | Adobe Acropro Subs | | | $ 9.14 | $ 6,675.51 | | | $ 9.14 | $ 6,675.51 | | | |
| 99 | WFB x3281 | 1/29/2020 | Costco Whse | | | $ 6.86 | $ 6,668.65 | | | $ 6.86 | $ 6,668.65 | | | |
| 100 | WFB x3281 | 1/29/2020 | Costco Whse | | | $ 10.95 | $ 6,657.70 | | | $ 10.95 | $ 6,657.70 | | | |
| 101 | WFB x3281 | 1/29/2020 | Cash eWD | | | $ 2,150.85 | $ 4,506.85 | | | $ 2,150.85 | $ 4,506.85 | | | |
| 102 | WFB x3281 | 1/29/2020 | Zelle - to Martinez D | | | $ 59.99 | $ 4,446.86 | | | $ 59.99 | $ 4,446.86 | | | |
| 103 | WFB x3281 | 1/29/2020 | A Series LLC | 2300 | | $ 2,360.15 | $ 2,086.71 | | | $ 2,360.15 | $ 2,086.71 | | | |
| 104 | WFB x3281 | 1/30/2020 | Port of Subs | | | $ 12.00 | $ 2,074.71 | | | $ 12.00 | $ 2,074.71 | | | |
| 105 | WFB x3281 | 1/30/2020 | Epx Merch Setl | | | $ 0.23 | $ 2,074.48 | | | $ 0.23 | $ 2,074.48 | | | |
| 106 | WFB x3281 | 1/31/2020 | Epx Merch Setl | | | $ 8.98 | $ 2,065.50 | | | $ 8.98 | $ 2,065.50 | | | |
| 107 | WFB x3281 | 1/31/2020 | Office Max Cash Back 50.00 | | | $ 204.69 | $ 1,860.81 | | | $ 204.69 | $ 1,860.81 | | | |
| 108 | WFB x3281 | 2/3/2020 | Zelle - to Martinez D | | | $ 149.99 | $ 1,710.82 | | | $ 149.99 | $ 1,710.82 | | | |
| 109 | WFB x3281 | 2/3/2020 | Zelle - to Martinez D | | | $ 249.99 | $ 1,460.83 | | | $ 249.99 | $ 1,460.83 | | | |
| 110 | WFB x3281 | 2/3/2020 | Epx Merch Setl | | | $ 0.23 | $ 1,460.60 | | | $ 0.23 | $ 1,460.60 | | | |
| 111 | WFB x3281 | 2/3/2020 | Epx Merch Setl | | | $ 46.27 | $ 1,414.33 | | | $ 46.27 | $ 1,414.33 | | | |
| 112 | WFB x3281 | 2/4/2020 | Epx Merch Setl | | $ 1,684.92 | | $ 3,099.25 | | $ 1,684.92 | | $ 3,099.25 | | | |
| 113 | WFB x3281 | 2/6/2020 | Tmobile | | | $ 136.95 | $ 2,962.30 | | | $ 136.95 | $ 2,962.30 | | | |
| 114 | WFB x3281 | 2/6/2020 | Withdrawal | | | $ 1,680.00 | $ 1,282.30 | | | $ 1,680.00 | $ 1,282.30 | | | |
| 115 | WFB x3281 | 2/10/2020 | Epx Merch Setl | | $ 99.74 | | $ 1,382.04 | | $ 99.74 | | $ 1,382.04 | | | |
| 116 | WFB x3281 | 2/10/2020 | Epx Merch Setl | | | $ 1.11 | $ 1,380.93 | | | $ 1.11 | $ 1,380.93 | | | |
| 117 | WFB x3281 | 2/12/2020 | Epx Merch Setl | | $ 3,969.05 | | $ 5,349.98 | | $ 3,969.05 | | $ 5,349.98 | | | |
| 118 | WFB x3281 | 2/13/2020 | Cash | 2302 | | $ 1,917.57 | $ 3,432.41 | | | $ 1,917.57 | $ 3,432.41 | | | |
| 119 | WFB x3281 | 2/14/2020 | Epx Merch Setl | | $ 892.21 | | $ 4,324.62 | | $ 892.21 | | $ 4,324.62 | | | |
| 120 | WFB x3281 | 2/14/2020 | Cash | 2303 | | $ 4,109.25 | $ 215.37 | | | $ 4,109.25 | $ 215.37 | | | |
| 121 | WFB x3281 | 2/18/2020 | Epx Merch Setl | | $ 2,705.06 | | $ 2,920.43 | | $ 2,705.06 | | $ 2,920.43 | | | |
| 122 | WFB x3281 | 2/18/2020 | Epx Merch Setl | | $ 4,896.02 | | $ 7,816.45 | | $ 4,896.02 | | $ 7,816.45 | | | |
| 123 | WFB x3281 | 2/18/2020 | Adobe Acropro Subs | | | $ 14.99 | $ 7,801.46 | | | $ 14.99 | $ 7,801.46 | | | |
| 124 | WFB x3281 | 2/18/2020 | Zelle - to Martinez D | | | $ 59.99 | $ 7,741.47 | | | $ 59.99 | $ 7,741.47 | | | |

| | A | B | C | D | E | F | G | H | K | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | WFB x3281 | 2/18/2020 | Epx Merch Setl | | | | $ 0.73 | $ 7,740.74 | | | $ 0.73 | $ 7,740.74 | | | |
| 126 | WFB x3281 | 2/21/2020 | Deposit | | | $ 4,600.00 | | $ 12,340.74 | | $ 4,600.00 | | $ 12,340.74 | | | |
| 127 | WFB x3281 | 2/21/2020 | Zelle - to Martinez D | | | | $ 29.99 | $ 12,310.75 | | | $ 29.99 | $ 12,310.75 | | | |
| 128 | WFB x3281 | 2/21/2020 | To A Series LLC - Chking x1636 | | | | $ 3,850.00 | $ 8,460.75 | Loan Payment | | $ 3,850.00 | $ 8,460.75 | | | |
| 129 | WFB x3281 | 2/21/2020 | A Series LLC | | 2304 | | $ 8,122.40 | $ 338.35 | | | $ 8,122.40 | $ 338.35 | | | |
| 130 | WFB x3281 | 2/24/2020 | McDonalds | | | | $ 8.21 | $ 330.14 | | | $ 8.21 | $ 330.14 | | | |
| 131 | WFB x3281 | 2/24/2020 | Costco Gas | | | | $ 26.99 | $ 303.15 | | | $ 26.99 | $ 303.15 | | | |
| 132 | WFB x3281 | 2/24/2020 | Sgaz Blank Mid (White Hills AZ) | | | | $ 60.00 | $ 243.15 | | | $ 60.00 | $ 243.15 | | | |
| 133 | WFB x3281 | 2/24/2020 | Sgaz Blank Mid (White Hills AZ) | | | | $ 33.00 | $ 210.15 | | | $ 33.00 | $ 210.15 | | | |
| 134 | WFB x3281 | 2/26/2020 | NSF Fee | | | | $ 35.00 | $ 175.15 | | | $ 35.00 | $ 175.15 | | | |
| 135 | WFB x3281 | 2/26/2020 | Epx Merch Setl | | | $ 148.07 | | $ 323.22 | | $ 148.07 | | $ 323.22 | | | |
| 136 | WFB x3281 | 2/26/2020 | ATM Cash Deposit | | | $ 2,900.00 | | $ 3,223.22 | | $ 2,900.00 | | $ 3,223.22 | | | |
| 137 | WFB x3281 | 2/26/2020 | ATM Check Deposit | | | $ 16,505.63 | | $ 19,728.85 | | $ 16,505.63 | | $ 19,728.85 | | | |
| 138 | WFB x3281 | 2/26/2020 | ATM Cash Deposit | | | $ 2,528.00 | | $ 22,256.85 | | $ 2,528.00 | | $ 22,256.85 | | | |
| 139 | WFB x3281 | 2/27/2020 | Epx Merch Setl | | | | $ 0.35 | $ 22,256.50 | | | $ 0.35 | $ 22,256.50 | | | |
| 140 | WFB x3281 | 2/27/2020 | Withdrawal | | | | $ 11,000.00 | $ 11,256.50 | | | $ 11,000.00 | $ 11,256.50 | | | |
| 141 | WFB x3281 | 2/28/2020 | Deposit | | | $ 5,600.00 | | $ 16,856.50 | | $ 5,600.00 | | $ 16,856.50 | | | |
| 142 | WFB x3281 | 2/28/2020 | Costco Whse Cash Back 60.00 | | | | $ 97.32 | $ 16,759.18 | | | $ 97.32 | $ 16,759.18 | | | |
| 143 | WFB x3281 | 2/28/2020 | Best Buy Flooring | | 2305 | | $ 16,102.44 | $ 656.74 | | | $ 16,102.44 | $ 656.74 | | | |
| 144 | WFB x3281 | 2/28/2020 | Monthly Service Fee | | | | $ 14.00 | $ 642.74 | | | $ 14.00 | $ 642.74 | | | |
| 145 | WFB x3281 | 2/28/2020 | Cash Dep Processing Fee | | | | $ 24.30 | $ 618.44 | | | $ 24.30 | $ 618.44 | | | |
| 146 | WFB x3281 | 3/2/2020 | Costco Whse Cash Back 60.00 | | | | $ 231.03 | $ 387.41 | | | $ 231.03 | $ 387.41 | | | |
| 147 | WFB x3281 | 3/2/2020 | Costco Whse | | | | $ 7.02 | $ 380.39 | | | $ 7.02 | $ 380.39 | | | |
| 148 | WFB x3281 | 3/2/2020 | Smiths Food Cash Back 100.00 | | | | $ 171.68 | $ 208.71 | | | $ 171.68 | $ 208.71 | | | |
| 149 | WFB x3281 | 3/2/2020 | Epx Merch Setl | | | | $ 7.12 | $ 201.59 | | | $ 7.12 | $ 201.59 | | | |
| 150 | WFB x3281 | 3/3/2020 | Epx Merch Setl | | | $ 1,040.95 | | $ 1,242.54 | | $ 1,040.95 | | $ 1,242.54 | | | |
| 151 | WFB x3281 | 3/3/2020 | Shell Oil | | | | $ 3.33 | $ 1,239.21 | | | $ 3.33 | $ 1,239.21 | | | |
| 152 | WFB x3281 | 3/3/2020 | Epx Merch Setl | | | | $ 48.55 | $ 1,190.66 | | | $ 48.55 | $ 1,190.66 | | | |
| 153 | WFB x3281 | 3/4/2020 | Deposit | | | $ 2,000.00 | | $ 3,190.66 | | $ 2,000.00 | | $ 3,190.66 | | | |
| 154 | WFB x3281 | 3/5/2020 | Epx Merch Setl | | | $ 1,988.85 | | $ 5,179.51 | | $ 1,988.85 | | $ 5,179.51 | | | |
| 155 | WFB x3281 | 3/5/2020 | Sq - Rosys Delight | | | | $ 11.76 | $ 5,167.75 | | | $ 11.76 | $ 5,167.75 | | | |
| 156 | WFB x3281 | 3/6/2020 | Epx Merch Setl | | | $ 98.17 | | $ 5,265.92 | | $ 98.17 | | $ 5,265.92 | | | |
| 157 | WFB x3281 | 3/6/2020 | Endocrinology | | | | $ 20.00 | $ 5,245.92 | | | $ 20.00 | $ 5,245.92 | | | |
| 158 | WFB x3281 | 3/6/2020 | Smiths Food Cash Back 100.00 | | | | $ 134.85 | $ 5,111.07 | | | $ 134.85 | $ 5,111.07 | | | |
| 159 | WFB x3281 | 3/9/2020 | Epx Merch Setl | | | $ 98.22 | | $ 5,209.29 | | $ 98.22 | | $ 5,209.29 | | | |
| 160 | WFB x3281 | 3/9/2020 | Costco Gas | | | | $ 80.80 | $ 5,128.49 | | | $ 80.80 | $ 5,128.49 | | | |
| 161 | WFB x3281 | 3/9/2020 | Marquee | | | | $ 30.00 | $ 5,098.49 | | | $ 30.00 | $ 5,098.49 | | | |
| 162 | WFB x3281 | 3/9/2020 | Marquee | | | | $ 25.00 | $ 5,073.49 | | | $ 25.00 | $ 5,073.49 | | | |
| 163 | WFB x3281 | 3/9/2020 | Marquee | | | | $ 165.00 | $ 4,908.49 | | | $ 165.00 | $ 4,908.49 | | | |
| 164 | WFB x3281 | 3/9/2020 | Synchrony Bank CC Pymt | | | | $ 1,000.00 | $ 3,908.49 | Manouchehr Dezfooli | | $ 1,000.00 | $ 3,908.49 | | | |
| 165 | WFB x3281 | 3/10/2020 | Best Buy Flooring | | 2308 | | $ 3,886.25 | $ 22.24 | | | $ 3,886.25 | $ 22.24 | | | |
| 166 | WFB x3281 | 3/11/2020 | Epx Merch Setl | | | $ 1,949.00 | | $ 1,971.24 | | $ 1,949.00 | | $ 1,971.24 | | | |
| 167 | WFB x3281 | 3/13/2020 | Best Buy Flooring | | 2310 | | $ 4,890.00 | $ (2,918.76) | | | $ 4,890.00 | $ (2,918.76) | | | |
| 168 | WFB x3281 | 3/13/2020 | Overdraft Fee | | | | $ 35.00 | $ (2,953.76) | | | $ 35.00 | $ (2,953.76) | | | |
| 169 | WFB x3281 | 3/13/2020 | Epx Merch Setl | | | $ 1,612.25 | | $ (1,341.51) | | $ 1,612.25 | | $ (1,341.51) | | | |
| 170 | WFB x3281 | 3/13/2020 | ATM Cash Deposit | | | $ 1,400.00 | | $ 58.49 | | $ 1,400.00 | | $ 58.49 | | | |
| 171 | WFB x3281 | 3/13/2020 | USPS | | | | $ 6.95 | $ 51.54 | | | $ 6.95 | $ 51.54 | | | |
| 172 | WFB x3281 | 3/16/2020 | Adobe Acropro Subs | | | | $ 14.99 | $ 36.55 | | | $ 14.99 | $ 36.55 | | | |
| 173 | WFB x3281 | 3/18/2020 | NSF Fee | | | | $ 35.00 | $ 1.55 | | | $ 35.00 | $ 1.55 | | | |
| 174 | WFB x3281 | 3/19/2020 | Best Buy Flooring | | 2313 | | $ 702.05 | $ (700.50) | | | $ 702.05 | $ (700.50) | | | |
| 175 | WFB x3281 | 3/20/2020 | Overdraft Fee | | | | $ 35.00 | $ (735.50) | | | $ 35.00 | $ (735.50) | | | |
| 176 | WFB x3281 | 3/20/2020 | ATM Cash Deposit | | | $ 800.00 | | $ 64.50 | | $ 800.00 | | $ 64.50 | | | |
| 177 | WFB x3281 | 3/20/2020 | ATM Cash Deposit | | | $ 500.00 | | $ 564.50 | | $ 500.00 | | $ 564.50 | | | |
| 178 | WFB x3281 | 3/24/2020 | Epx Merch Setl | | | | $ 501.22 | $ 63.28 | | | $ 501.22 | $ 63.28 | | | |
| 179 | WFB x3281 | 3/26/2020 | Epx Merch Setl | | | $ 3,800.23 | | $ 3,863.51 | | $ 3,800.23 | | $ 3,863.51 | | | |
| 180 | WFB x3281 | 3/26/2020 | To A Series LLC - Chking x1636 | | | | $ 701.02 | $ 3,162.49 | Loan Payment | | $ 701.02 | $ 3,162.49 | | | |
| 181 | WFB x3281 | 3/27/2020 | Epx Merch Setl | | | $ 5,304.66 | | $ 8,467.15 | | $ 5,304.66 | | $ 8,467.15 | | | |
| 182 | WFB x3281 | 3/27/2020 | A Series LLC | | 2314 | | $ 2,250.00 | $ 6,217.15 | | | $ 2,250.00 | $ 6,217.15 | | | |
| 183 | WFB x3281 | 3/30/2020 | Elysium Mosaics | | | | $ 953.50 | $ 5,263.65 | | | $ 953.50 | $ 5,263.65 | | | |
| 184 | WFB x3281 | 3/31/2020 | Epx Merch Setl | | | $ 5,764.26 | | $ 11,027.91 | | $ 5,764.26 | | $ 11,027.91 | | | |
| 185 | WFB x3281 | 4/1/2020 | Epx Merch Setl | | | $ 2,268.19 | | $ 13,296.10 | | $ 2,268.19 | | $ 13,296.10 | | | |
| 186 | WFB x3281 | 4/1/2020 | Epx Merch Setl | | | | $ 73.25 | $ 13,222.85 | | | $ 73.25 | $ 13,222.85 | | | |

| | A | B | C | E | F | G | H | K | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | WFB x3281 | 4/1/2020 | Costco Whse Cash Back 60.00 | | | $ 644.17 | $ 12,578.68 | | | $ 644.17 | $ 12,578.68 | | | |
| 188 | WFB x3281 | 4/2/2020 | Metro Trailer (AL) | | | $ 400.98 | $ 12,177.70 | | | $ 400.98 | $ 12,177.70 | | | |
| 189 | WFB x3281 | 4/2/2020 | Costco Gas | | | $ 31.50 | $ 12,146.20 | | | $ 31.50 | $ 12,146.20 | | | |
| 190 | WFB x3281 | 4/2/2020 | A Series LLC | 2306 | | $ 6,201.73 | $ 5,944.47 | | | $ 6,201.73 | $ 5,944.47 | | | |
| 191 | WFB x3281 | 4/3/2020 | Fiverr (NY) | | | $ 27.00 | $ 5,917.47 | | | $ 27.00 | $ 5,917.47 | | | |
| 192 | WFB x3281 | 4/6/2020 | Hertiage Distribut | | | $ 39.00 | $ 5,878.47 | | | $ 39.00 | $ 5,878.47 | | | |
| 193 | WFB x3281 | 4/6/2020 | Floor and Décor (GA) | | | $ 137.12 | $ 5,741.35 | | | $ 137.12 | $ 5,741.35 | | | |
| 194 | WFB x3281 | 4/6/2020 | USA Snack Soda Vending | | | $ 4.70 | $ 5,736.65 | | | $ 4.70 | $ 5,736.65 | | | |
| 195 | WFB x3281 | 4/6/2020 | Afandi Restaurant | | | $ 90.29 | $ 5,646.36 | | | $ 90.29 | $ 5,646.36 | | | |
| 196 | WFB x3281 | 4/6/2020 | Zaytoon Mediter | | | $ 65.61 | $ 5,580.75 | | | $ 65.61 | $ 5,580.75 | | | |
| 197 | WFB x3281 | 4/6/2020 | Aladdin NV | | | $ 350.00 | $ 5,230.75 | | | $ 350.00 | $ 5,230.75 | | | |
| 198 | WFB x3281 | 4/6/2020 | Smiths Food Cash Back 100.00 | | | $ 132.50 | $ 5,098.25 | | | $ 132.50 | $ 5,098.25 | | | |
| 199 | WFB x3281 | 4/6/2020 | A Series LLC | 2307 | | $ 4,434.18 | $ 664.07 | | | $ 4,434.18 | $ 664.07 | | | |
| 200 | WFB x3281 | 4/7/2020 | Smiths Food | | | $ 10.77 | $ 653.30 | | | $ 10.77 | $ 653.30 | | | |
| 201 | WFB x3281 | 4/8/2020 | Costco Gas | | | $ 31.00 | $ 622.30 | | | $ 31.00 | $ 622.30 | | | |
| 202 | WFB x3281 | 4/8/2020 | Costco Whse | | | $ 16.36 | $ 605.94 | | | $ 16.36 | $ 605.94 | | | |
| 203 | WFB x3281 | 4/8/2020 | Costco Whse | | | $ 70.62 | $ 535.32 | | | $ 70.62 | $ 535.32 | | | |
| 204 | WFB x3281 | 4/8/2020 | Costco Whse | | | $ 1.63 | $ 533.69 | | | $ 1.63 | $ 533.69 | | | |
| 205 | WFB x3281 | 4/8/2020 | A Series LLC | 2312 | | $ 901.20 | $ (367.51) | | | $ 901.20 | $ (367.51) | | | |
| 206 | WFB x3281 | 4/8/2020 | Overdraft Fee | | | $ 35.00 | $ (402.51) | | | $ 35.00 | $ (402.51) | | | |
| 207 | WFB x3281 | 4/9/2020 | Epx Merch Setl | | $ 827.15 | | $ 424.64 | | $ 827.15 | | $ 424.64 | | | |
| 208 | WFB x3281 | 4/9/2020 | From A Series LLC - Chking x1636 | | $ 100.00 | | $ 524.64 | Loan | $ 100.00 | | $ 524.64 | | | |
| 209 | WFB x3281 | 4/9/2020 | Arco | | | $ 3.38 | $ 521.26 | | | $ 3.38 | $ 521.26 | | | |
| 210 | WFB x3281 | 4/9/2020 | Health Plan of Nev | | | $ 131.93 | $ 389.33 | | | $ 131.93 | $ 389.33 | | | |
| 211 | WFB x3281 | 4/9/2020 | Costco Gas | | | $ 32.32 | $ 357.01 | | | $ 32.32 | $ 357.01 | | | |
| 212 | WFB x3281 | 4/9/2020 | Costco Whse | | | $ 263.84 | $ 93.17 | | | $ 263.84 | $ 93.17 | | | |
| 213 | WFB x3281 | 4/10/2020 | Epx Merch Setl | | $ 1,424.24 | | $ 1,517.41 | | $ 1,424.24 | | $ 1,517.41 | | | |
| 214 | WFB x3281 | 4/10/2020 | Deposit | | $ 15.00 | | $ 1,532.41 | | $ 15.00 | | $ 1,532.41 | | | |
| 215 | WFB x3281 | 4/10/2020 | From A Series LLC - Chking x1636 | | $ 250.00 | | $ 1,782.41 | Loan | $ 250.00 | | $ 1,782.41 | | | |
| 216 | WFB x3281 | 4/10/2020 | Arco | | | $ 3.89 | $ 1,778.52 | | | $ 3.89 | $ 1,778.52 | | | |
| 217 | WFB x3281 | 4/10/2020 | McDonalds | | | $ 2.17 | $ 1,776.35 | | | $ 2.17 | $ 1,776.35 | | | |
| 218 | WFB x3281 | 4/10/2020 | Costco Gas | | | $ 12.52 | $ 1,763.83 | | | $ 12.52 | $ 1,763.83 | | | |
| 219 | WFB x3281 | 4/10/2020 | To A Series LLC - Chking x1636 | | | $ 145.00 | $ 1,618.83 | Payment | | $ 145.00 | $ 1,618.83 | | | |
| 220 | WFB x3281 | 4/10/2020 | Withdrawal | | | $ 15.00 | $ 1,603.83 | | | $ 15.00 | $ 1,603.83 | | | |
| 221 | WFB x3281 | 4/13/2020 | From A Series LLC - Chking x1636 | | $ 1,035.08 | | $ 2,638.91 | Loan | $ 1,035.08 | | $ 2,638.91 | | | |
| 222 | WFB x3281 | 4/13/2020 | Costco Whse | | | $ 49.28 | $ 2,589.63 | | | $ 49.28 | $ 2,589.63 | | | |
| 223 | WFB x3281 | 4/13/2020 | Big Lots | | | $ 19.23 | $ 2,570.40 | | | $ 19.23 | $ 2,570.40 | | | |
| 224 | WFB x3281 | 4/13/2020 | Longust Distributi (Mesa AZ) | | | $ 503.71 | $ 2,066.69 | | | $ 503.71 | $ 2,066.69 | | | |
| 225 | WFB x3281 | 4/13/2020 | Big D Floor Covering | | | $ 1,000.00 | $ 1,066.69 | | | $ 1,000.00 | $ 1,066.69 | | | |
| 226 | WFB x3281 | 4/13/2020 | A Series LLC | 2315 | | $ 1,825.77 | $ (759.08) | | | $ 1,825.77 | $ (759.08) | | | |
| 227 | WFB x3281 | 4/14/2020 | Overdraft Fee | | | $ 35.00 | $ (794.08) | | | $ 35.00 | $ (794.08) | | | |
| 228 | WFB x3281 | 4/14/2020 | ATM Cash Deposit | | $ 950.00 | | $ 155.92 | | $ 950.00 | | $ 155.92 | | | |
| 229 | WFB x3281 | 4/14/2020 | McDonalds | | | $ 2.16 | $ 153.76 | | | $ 2.16 | $ 153.76 | | | |
| 230 | WFB x3281 | 4/14/2020 | Dollar Tree | | | $ 10.84 | $ 142.92 | | | $ 10.84 | $ 142.92 | | | |
| 231 | WFB x3281 | 4/16/2020 | Adobe Acropro Subs | | | $ 14.99 | $ 127.93 | | | $ 14.99 | $ 127.93 | | | |
| 232 | WFB x3281 | 4/16/2020 | Costco Gas | | | $ 32.32 | $ 95.61 | | | $ 32.32 | $ 95.61 | | | |
| 233 | WFB x3281 | 4/16/2020 | A Series LLC | 2316 | | $ 469.38 | $ (373.77) | | | $ 469.38 | $ (373.77) | | | |
| 234 | WFB x3281 | 4/17/2020 | Overdraft Fee | | | $ 35.00 | $ (408.77) | | | $ 35.00 | $ (408.77) | | | |
| 235 | WFB x3281 | 4/20/2020 | ATM Cash Deposit | | $ 800.00 | | $ 391.23 | | $ 800.00 | | $ 391.23 | | | |
| 236 | WFB x3281 | 4/20/2020 | Costco Whse | | | $ 89.75 | $ 301.48 | | | $ 89.75 | $ 301.48 | | | |
| 237 | WFB x3281 | 4/20/2020 | Costco Whse | | | $ 41.75 | $ 259.73 | | | $ 41.75 | $ 259.73 | | | |
| 238 | WFB x3281 | 4/20/2020 | A Series LLC | 2317 | | $ 200.00 | $ 59.73 | | | $ 200.00 | $ 59.73 | | | |
| 239 | WFB x3281 | 4/21/2020 | Shell Oil | | | $ 17.83 | $ 41.90 | | | $ 17.83 | $ 41.90 | | | |
| 240 | WFB x3281 | 4/22/2020 | NSF Fee | | | $ 35.00 | $ 6.90 | | | $ 35.00 | $ 6.90 | | | |
| 241 | WFB x3281 | 4/22/2020 | ATM Cash Deposit | | $ 40.00 | | $ 46.90 | | $ 40.00 | | $ 46.90 | | | |
| 242 | WFB x3281 | 4/23/2020 | Deposit | | $ 2,300.00 | | $ 2,346.90 | | $ 2,300.00 | | $ 2,346.90 | | | |
| 243 | WFB x3281 | 4/24/2020 | ATM Cash Deposit | | $ 1,800.00 | | $ 4,146.90 | | $ 1,800.00 | | $ 4,146.90 | | | |
| 244 | WFB x3281 | 4/24/2020 | Chevron | | | $ 27.16 | $ 4,119.74 | | | $ 27.16 | $ 4,119.74 | | | |
| 245 | WFB x3281 | 4/24/2020 | A Series LLC | 2318 | | $ 3,751.20 | $ 368.54 | | | $ 3,751.20 | $ 368.54 | | | |
| 246 | WFB x3281 | 4/27/2020 | Costco Gas | | | $ 31.31 | $ 337.23 | | | $ 31.31 | $ 337.23 | | | |
| 247 | WFB x3281 | 4/27/2020 | McDonalds | | | $ 27.16 | $ 310.07 | | | $ 27.16 | $ 310.07 | | | |
| 248 | WFB x3281 | 4/27/2020 | Taco Bell | | | $ 2.59 | $ 307.48 | | | $ 2.59 | $ 307.48 | | | |

| | A | B | C | E | F | G | H | K | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | WFB x3281 | 4/27/2020 | Costco Whse | | | $172.65 | $134.83 | | | $172.65 | $134.83 | | | |
| 250 | WFB x3281 | 4/28/2020 | McDonalds | | | $11.00 | $123.83 | | | $11.00 | $123.83 | | | |
| 251 | WFB x3281 | 4/30/2020 | Return - Costco Whse | | $758.60 | | $882.43 | | $758.60 | | $882.43 | | | |
| 252 | WFB x3281 | 4/30/2020 | Epx Merch Setl | | | $9.42 | $873.01 | | | $9.42 | $873.01 | | | |
| 253 | WFB x3281 | 5/1/2020 | Epx Merch Setl | | | $235.23 | $637.78 | | | $235.23 | $637.78 | | | |
| 254 | WFB x3281 | 5/4/2020 | Return - Costco Whse | | $195.05 | | $832.83 | | $195.05 | | $832.83 | | | |
| 255 | WFB x3281 | 5/4/2020 | 76 - Speedee Mart | | | $1.99 | $830.84 | | | $1.99 | $830.84 | | | |
| 256 | WFB x3281 | 5/4/2020 | Walgreens | | | $10.58 | $820.26 | | | $10.58 | $820.26 | | | |
| 257 | WFB x3281 | 5/4/2020 | McDonalds | | | $2.58 | $817.68 | | | $2.58 | $817.68 | | | |
| 258 | WFB x3281 | 5/4/2020 | WM Supercenter | | | $29.23 | $788.45 | | | $29.23 | $788.45 | | | |
| 259 | WFB x3281 | 5/4/2020 | McDonalds | | | $3.57 | $784.88 | | | $3.57 | $784.88 | | | |
| 260 | WFB x3281 | 5/5/2020 | NSF Fee | | | $35.00 | $749.88 | | | $35.00 | $749.88 | | | |
| 261 | WFB x3281 | 5/5/2020 | Epx Merch Setl | | $2,197.96 | | $2,947.84 | | $2,197.96 | | $2,947.84 | | | |
| 262 | WFB x3281 | 5/5/2020 | Starbucks | | | $16.53 | $2,931.31 | | | $16.53 | $2,931.31 | | | |
| 263 | WFB x3281 | 5/7/2020 | Epx Merch Setl | | $401.83 | | $3,333.14 | | $401.83 | | $3,333.14 | | | |
| 264 | WFB x3281 | 5/8/2020 | Zelle - to Payment Loan | | | $400.00 | $2,933.14 | | | $400.00 | $2,933.14 | | | |
| 265 | WFB x3281 | 5/11/2020 | Nevada Sales Limited - PPP Loan | | $8,672,800.00 | | $8,675,733.14 | | | | $2,933.14 | $8,672,800.00 | | $8,672,800.00 |
| 266 | WFB x3281 | 5/11/2020 | Transfer to A Series LLC - WFB x1636 | | | $165,000.00 | $8,510,733.14 | | | $2,933.14 | $ - | | $162,066.86 | $8,510,733.14 |
| 267 | WFB x3281 | 5/12/2020 | Withdrawal for Purchase of Cashier's Checks | | | $770,000.00 | $7,740,733.14 | | | | $ - | | $770,000.00 | $7,740,733.14 |
| 268 | WFB x3281 | 5/12/2020 | Withdrawal for Purchase of Cashier's Checks | | | $1,668,872.56 | $6,071,860.58 | | | | $ - | | $1,668,872.56 | $6,071,860.58 |
| 269 | WFB x3281 | 5/12/2020 | Withdrawal | | | $5,040.00 | $6,066,820.58 | | | | $ - | | $5,040.00 | $6,066,820.58 |
| 270 | WFB x3281 | 5/14/2020 | Arco | | | $4.34 | $6,066,816.24 | | | | $ - | | $4.34 | $6,066,816.24 |
| 271 | WFB x3281 | 5/15/2020 | Synchrony Bank CC Pymt | | | $3,908.08 | $6,062,908.16 | For Manouchehr Dezfooli | | | $ - | | $3,908.08 | $6,062,908.16 |
| 272 | WFB x3281 | 5/18/2020 | Adobe Acropro Subs | | | $14.99 | $6,062,893.17 | | | | $ - | | $14.99 | $6,062,893.17 |
| 273 | WFB x3281 | 5/18/2020 | Smiths Food | | | $22.73 | $6,062,870.44 | | | | $ - | | $22.73 | $6,062,870.44 |
| 274 | WFB x3281 | 5/18/2020 | Smiths Food Cash Back 100.00 | | | $116.77 | $6,062,753.67 | | | | $ - | | $116.77 | $6,062,753.67 |
| 275 | WFB x3281 | 5/18/2020 | Best Buy Flooring | 2319 | | $7,209.65 | $6,055,544.02 | | | | $ - | | $7,209.65 | $6,055,544.02 |
| 276 | WFB x3281 | 5/20/2020 | Epx Merch Setl | | $96.74 | | $6,055,640.76 | | $96.74 | | $96.74 | | | $6,055,544.02 |
| 277 | WFB x3281 | 5/22/2020 | Jack in the Box | | | $10.37 | $6,055,630.39 | | | $10.37 | $86.37 | | | $6,055,544.02 |
| 278 | WFB x3281 | 5/26/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $39,958.29 | $6,015,672.10 | | | $86.37 | $ - | | $39,871.92 | $6,015,672.10 |
| 279 | WFB x3281 | 5/29/2020 | Epx Merch Setl | | $96.78 | | $6,015,768.88 | | $96.78 | | $96.78 | | | $6,015,672.10 |
| 280 | WFB x3281 | 5/29/2020 | Zelle - to Dez S | | | $499.99 | $6,015,268.89 | | | $96.78 | $ - | | $403.21 | $6,015,268.89 |
| 281 | WFB x3281 | 6/1/2020 | Epx Merch Setl | | $11,777.75 | | $6,027,046.64 | | $11,777.75 | | $11,777.75 | | | $6,015,268.89 |
| 282 | WFB x3281 | 6/1/2020 | Costco Gas | | | $34.49 | $6,027,012.15 | | | $34.49 | $11,743.26 | | | $6,015,268.89 |
| 283 | WFB x3281 | 6/1/2020 | McDonalds | | | $8.01 | $6,027,004.14 | | | $8.01 | $11,735.25 | | | $6,015,268.89 |
| 284 | WFB x3281 | 6/1/2020 | Withdrawal for Purchase of Cashier's Checks | | | $702,200.00 | $5,324,804.14 | | | $11,735.25 | $ - | | $690,464.75 | $5,324,804.14 |
| 285 | WFB x3281 | 6/1/2020 | Epx Merch Setl | | | $6.97 | $5,324,797.17 | | | | $ - | | $6.97 | $5,324,797.17 |
| 286 | WFB x3281 | 6/2/2020 | McDonalds | | | $3.24 | $5,324,793.93 | | | | $ - | | $3.24 | $5,324,793.93 |
| 287 | WFB x3281 | 6/2/2020 | Tropical Smoothie | | | $23.80 | $5,324,770.13 | | | | $ - | | $23.80 | $5,324,770.13 |
| 288 | WFB x3281 | 6/2/2020 | Costco Gas | | | $34.34 | $5,324,735.79 | | | | $ - | | $34.34 | $5,324,735.79 |
| 289 | WFB x3281 | 6/2/2020 | Costco Gas | | | $72.90 | $5,324,662.89 | | | | $ - | | $72.90 | $5,324,662.89 |
| 290 | WFB x3281 | 6/2/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $49,821.86 | $5,274,841.03 | | | | $ - | | $49,821.86 | $5,274,841.03 |
| 291 | WFB x3281 | 6/3/2020 | Parking McCarr | | | $24.00 | $5,274,817.03 | | | | $ - | | $24.00 | $5,274,817.03 |
| 292 | WFB x3281 | 6/3/2020 | Jack In the Box | | | $8.53 | $5,274,808.50 | | | | $ - | | $8.53 | $5,274,808.50 |
| 293 | WFB x3281 | 6/3/2020 | Floor and Décor | | | $108.35 | $5,274,700.15 | | | | $ - | | $108.35 | $5,274,700.15 |
| 294 | WFB x3281 | 6/3/2020 | Smiths Food Cash Back 100.00 | | | $138.17 | $5,274,561.98 | | | | $ - | | $138.17 | $5,274,561.98 |
| 295 | WFB x3281 | 6/4/2020 | Arco | | | $8.06 | $5,274,553.92 | | | | $ - | | $8.06 | $5,274,553.92 |
| 296 | WFB x3281 | 6/5/2020 | Epx Merch Setl | | $1,797.16 | | $5,276,351.08 | | $1,797.16 | | $1,797.16 | | | $5,274,553.92 |
| 297 | WFB x3281 | 6/5/2020 | Wholefds | | | $39.06 | $5,276,312.02 | | | $39.06 | $1,758.10 | | | $5,274,553.92 |
| 298 | WFB x3281 | 6/8/2020 | S & S | | | $46.46 | $5,276,265.56 | | | $46.46 | $1,711.64 | | | $5,274,553.92 |
| 299 | WFB x3281 | 6/8/2020 | S & S | | | $41.42 | $5,276,224.14 | | | $41.42 | $1,670.22 | | | $5,274,553.92 |
| 300 | WFB x3281 | 6/9/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $48,250.39 | $5,227,973.75 | | | $1,670.22 | $ - | | $46,580.17 | $5,227,973.75 |
| 301 | WFB x3281 | 6/11/2020 | Costco Gas | | | $16.16 | $5,227,957.59 | | | | $ - | | $16.16 | $5,227,957.59 |
| 302 | WFB x3281 | 6/15/2020 | Epx Merch Setl | | $211.04 | | $5,228,168.63 | | $211.04 | | $211.04 | | | $5,227,957.59 |
| 303 | WFB x3281 | 6/15/2020 | Rubios | | | $12.00 | $5,228,156.63 | | | $12.00 | $199.04 | | | $5,227,957.59 |
| 304 | WFB x3281 | 6/15/2020 | ATM WD | | | $700.00 | $5,227,456.63 | | | $199.04 | $ - | | $500.96 | $5,227,456.63 |
| 305 | WFB x3281 | 6/15/2020 | Withdrawal of Cashier's Checks & Cash | | | $8,637.94 | $5,218,818.69 | | | | $ - | | $8,637.94 | $5,218,818.69 |
| 306 | WFB x3281 | 6/16/2020 | Epx Merch Setl | | $119.77 | | $5,218,938.46 | | $119.77 | | $119.77 | | | $5,218,818.69 |
| 307 | WFB x3281 | 6/16/2020 | The Legacy Estates (NE) | | | $833.03 | $5,218,105.43 | | | $119.77 | $ - | | $713.26 | $5,218,105.43 |
| 308 | WFB x3281 | 6/16/2020 | Adobe Acropro Subs | | | $14.99 | $5,218,090.44 | | | | $ - | | $14.99 | $5,218,090.44 |
| 309 | WFB x3281 | 6/16/2020 | NV DMV | | | $51.00 | $5,218,039.44 | | | | $ - | | $51.00 | $5,218,039.44 |
| 310 | WFB x3281 | 6/16/2020 | Smogbusters Store | | | $24.00 | $5,218,015.44 | | | | $ - | | $24.00 | $5,218,015.44 |

| | A | B | C | E | F | G | H | K | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | WFB x3281 | 6/17/2020 | Texaco | | | $ 47.47 | $ 5,217,967.97 | | | | $ - | | $ 47.47 | $ 5,217,967.97 |
| 312 | WFB x3281 | 6/18/2020 | Epx Merch Setl | | $ 599.30 | | $ 5,218,567.27 | | $ 599.30 | | $ 599.30 | | | $ 5,217,967.97 |
| 313 | WFB x3281 | 6/18/2020 | Withdrawal for Purchase of Cashier's Checks | | | $ 833,211.13 | $ 4,385,356.14 | | | $ 599.30 | $ - | | $ 832,611.83 | $ 4,385,356.14 |
| 314 | WFB x3281 | 6/22/2020 | Epx Merch Setl | | | $ 0.70 | $ 4,385,355.44 | | | | $ - | | $ 0.70 | $ 4,385,355.44 |
| 315 | WFB x3281 | 6/24/2020 | City of Henderson | | | $ 150.00 | $ 4,385,205.44 | | | | $ - | | $ 150.00 | $ 4,385,205.44 |
| 316 | WFB x3281 | 6/25/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 49,969.46 | $ 4,335,235.98 | | | | $ - | | $ 49,969.46 | $ 4,335,235.98 |
| 317 | WFB x3281 | 6/29/2020 | Epx Merch Setl | | $ 1,349.10 | | $ 4,336,585.08 | | $ 1,349.10 | | $ 1,349.10 | | | $ 4,335,235.98 |
| 318 | WFB x3281 | 6/29/2020 | Jack In the Box | | | $ 5.61 | $ 4,336,579.47 | | | $ 5.61 | $ 1,343.49 | | | $ 4,335,235.98 |
| 319 | WFB x3281 | 6/29/2020 | Costco Gas | | | $ 34.40 | $ 4,336,545.07 | | | $ 34.40 | $ 1,309.09 | | | $ 4,335,235.98 |
| 320 | WFB x3281 | 6/30/2020 | Louis Vuitton | | | $ 2,204.95 | $ 4,334,340.12 | | | $ 1,309.09 | $ - | | $ 895.86 | $ 4,334,340.12 |
| 321 | WFB x3281 | 6/30/2020 | Epx Merch Setl | | | $ 5.47 | $ 4,334,334.65 | | | | $ - | | $ 5.47 | $ 4,334,334.65 |
| 322 | WFB x3281 | 6/30/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 37,000.00 | $ 4,297,334.65 | | | | $ - | | $ 37,000.00 | $ 4,297,334.65 |
| 323 | WFB x3281 | 7/1/2020 | Whitehead Burnett | | | $ 2,500.00 | $ 4,294,834.65 | | | | $ - | | $ 2,500.00 | $ 4,294,834.65 |
| 324 | WFB x3281 | 7/1/2020 | Epx Merch Setl | | | $ 195.91 | $ 4,294,638.74 | | | | $ - | | $ 195.91 | $ 4,294,638.74 |
| 325 | WFB x3281 | 7/2/2020 | NV DMV | | | $ 739.00 | $ 4,293,899.74 | | | | $ - | | $ 739.00 | $ 4,293,899.74 |
| 326 | WFB x3281 | 7/2/2020 | Chk to: Thomas Schmidt (June 15-30 2020) | 2320 | | $ 9,360.81 | $ 4,284,538.93 | | | | $ - | | $ 9,360.81 | $ 4,284,538.93 |
| 327 | WFB x3281 | 7/2/2020 | Chk to: Timothy Combs (June 15-30 2020) | 2321 | | $ 8,476.25 | $ 4,276,062.68 | | | | $ - | | $ 8,476.25 | $ 4,276,062.68 |
| 328 | WFB x3281 | 7/2/2020 | Chk to: Meelad Dezfooli (June 15-30 2020) | 2322 | | $ 8,980.76 | $ 4,267,081.92 | | | | $ - | | $ 8,980.76 | $ 4,267,081.92 |
| 329 | WFB x3281 | 7/3/2020 | Mercedes Benz | | | $ 81.82 | $ 4,267,000.10 | | | | $ - | | $ 81.82 | $ 4,267,000.10 |
| 330 | WFB x3281 | 7/3/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 4,217,000.10 | | | | $ - | | $ 50,000.00 | $ 4,217,000.10 |
| 331 | WFB x3281 | 7/6/2020 | Epx Merch Setl | | $ 6,425.83 | | $ 4,223,425.93 | | $ 6,425.83 | | $ 6,425.83 | | | $ 4,217,000.10 |
| 332 | WFB x3281 | 7/8/2020 | Ohana Hawaiian Bar | | | $ 11.11 | $ 4,223,414.82 | | | $ 11.11 | $ 6,414.72 | | | $ 4,217,000.10 |
| 333 | WFB x3281 | 7/8/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 4,173,414.82 | | | $ 6,414.72 | $ - | | $ 43,585.28 | $ 4,173,414.82 |
| 334 | WFB x3281 | 7/9/2020 | Epx Merch Setl | | $ 6,832.31 | | $ 4,180,247.13 | | $ 6,832.31 | | $ 6,832.31 | | | $ 4,173,414.82 |
| 335 | WFB x3281 | 7/9/2020 | Walgreens | | | $ 74.88 | $ 4,180,172.25 | | | $ 74.88 | $ 6,757.43 | | | $ 4,173,414.82 |
| 336 | WFB x3281 | 7/9/2020 | Chevron | | | $ 19.99 | $ 4,180,152.26 | | | $ 19.99 | $ 6,737.44 | | | $ 4,173,414.82 |
| 337 | WFB x3281 | 7/9/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 4,130,152.26 | | | $ 6,737.44 | $ - | | $ 43,262.56 | $ 4,130,152.26 |
| 338 | WFB x3281 | 7/10/2020 | Epx Merch Setl | | $ 1,045.69 | | $ 4,131,197.95 | | $ 1,045.69 | | $ 1,045.69 | | | $ 4,130,152.26 |
| 339 | WFB x3281 | 7/13/2020 | Epx Merch Setl | | $ 64.62 | | $ 4,131,262.57 | | $ 64.62 | | $ 1,110.31 | | | $ 4,130,152.26 |
| 340 | WFB x3281 | 7/13/2020 | A8 Star Group | | | $ 675.00 | $ 4,130,587.57 | | | $ 675.00 | $ 435.31 | | | $ 4,130,152.26 |
| 341 | WFB x3281 | 7/15/2020 | Chk to: Best Buy Flooring (dep into FSB x9591) | 2324 | | $ 29,626.17 | $ 4,100,961.40 | | | $ 435.31 | $ - | | $ 29,190.86 | $ 4,100,961.40 |
| 342 | WFB x3281 | 7/16/2020 | Adobe Acropro Subs | | | $ 14.99 | $ 4,100,946.41 | | | | $ - | | $ 14.99 | $ 4,100,946.41 |
| 343 | WFB x3281 | 7/16/2020 | Smoke Shop & Mini Mart | | | $ 22.45 | $ 4,100,923.96 | | | | $ - | | $ 22.45 | $ 4,100,923.96 |
| 344 | WFB x3281 | 7/16/2020 | A8 Star Group | | | $ 195.00 | $ 4,100,728.96 | | | | $ - | | $ 195.00 | $ 4,100,728.96 |
| 345 | WFB x3281 | 7/16/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 4,050,728.96 | | | | $ - | | $ 50,000.00 | $ 4,050,728.96 |
| 346 | WFB x3281 | 7/17/2020 | Smiths Food | | | $ 83.56 | $ 4,050,645.40 | | | | $ - | | $ 83.56 | $ 4,050,645.40 |
| 347 | WFB x3281 | 7/17/2020 | 76 - Speedee Mart | | | $ 1.99 | $ 4,050,643.41 | | | | $ - | | $ 1.99 | $ 4,050,643.41 |
| 348 | WFB x3281 | 7/17/2020 | Sams Club Cash Back 100.00 | | | $ 542.20 | $ 4,050,101.21 | | | | $ - | | $ 542.20 | $ 4,050,101.21 |
| 349 | WFB x3281 | 7/17/2020 | Sams Club | | | $ 33.00 | $ 4,050,068.21 | | | | $ - | | $ 33.00 | $ 4,050,068.21 |
| 350 | WFB x3281 | 7/17/2020 | Zelle - to Company Consulting | | | $ 500.00 | $ 4,049,568.21 | | | | $ - | | $ 500.00 | $ 4,049,568.21 |
| 351 | WFB x3281 | 7/20/2020 | Epx Merch Setl | | $ 4,589.86 | | $ 4,054,158.07 | | $ 4,589.86 | | $ 4,589.86 | | | $ 4,049,568.21 |
| 352 | WFB x3281 | 7/22/2020 | Epx Merch Setl | | $ 97.14 | | $ 4,054,255.21 | | $ 97.14 | | $ 4,687.00 | | | $ 4,049,568.21 |
| 353 | WFB x3281 | 7/23/2020 | Chk to: Best Buy Flooring (dep into FSB x9591) | 2326 | | $ 27,402.12 | $ 4,026,853.09 | | | $ 4,687.00 | $ - | | $ 22,715.12 | $ 4,026,853.09 |
| 354 | WFB x3281 | 7/28/2020 | Chk to: Timothy Combs | 2325 | | $ 9,125.50 | $ 4,017,727.59 | | | | $ - | | $ 9,125.50 | $ 4,017,727.59 |
| 355 | WFB x3281 | 7/28/2020 | Chk to: Meelad Dezfooli | 2328 | | $ 9,209.75 | $ 4,008,517.84 | | | | $ - | | $ 9,209.75 | $ 4,008,517.84 |
| 356 | WFB x3281 | 7/29/2020 | Chk to: Best Buy Flooring (dep into FSB x9591) | 2327 | | $ 8,900.00 | $ 3,999,617.84 | | | | $ - | | $ 8,900.00 | $ 3,999,617.84 |
| 357 | WFB x3281 | 7/29/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,949,617.84 | | | | $ - | | $ 50,000.00 | $ 3,949,617.84 |
| 358 | WFB x3281 | 7/30/2020 | Epx Merch Setl | | | $ 0.23 | $ 3,949,617.61 | | | | $ - | | $ 0.23 | $ 3,949,617.61 |
| 359 | WFB x3281 | 7/31/2020 | Epx Merch Setl | | $ 1,189.30 | | $ 3,950,806.91 | | $ 1,189.30 | | $ 1,189.30 | | | $ 3,949,617.61 |
| 360 | WFB x3281 | 8/3/2020 | Epx Merch Setl | | $ 462.35 | | $ 3,951,269.26 | | $ 462.35 | | $ 1,651.65 | | | $ 3,949,617.61 |
| 361 | WFB x3281 | 8/3/2020 | Epx Merch Setl | | | $ 93.77 | $ 3,951,175.49 | | | $ 93.77 | $ 1,557.88 | | | $ 3,949,617.61 |
| 362 | WFB x3281 | 8/4/2020 | Chk to: Best Buy Flooring (dep into FSB x9591) | 2329 | | $ 14,895.60 | $ 3,936,279.89 | | | $ 1,557.88 | $ - | | $ 13,337.72 | $ 3,936,279.89 |
| 363 | WFB x3281 | 8/5/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,886,279.89 | | | | $ - | | $ 50,000.00 | $ 3,886,279.89 |
| 364 | WFB x3281 | 8/6/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,836,279.89 | | | | $ - | | $ 50,000.00 | $ 3,836,279.89 |
| 365 | WFB x3281 | 8/7/2020 | Epx Merch Setl | | $ 39.06 | | $ 3,836,318.95 | | $ 39.06 | | $ 39.06 | | | $ 3,836,279.89 |
| 366 | WFB x3281 | 8/7/2020 | Chk to: Best Buy Flooring (dep into FSB x9591) | 2330 | | $ 17,006.21 | $ 3,819,312.74 | | | $ 39.06 | $ - | | $ 16,967.15 | $ 3,819,312.74 |
| 367 | WFB x3281 | 8/11/2020 | Epx Merch Setl | | $ 147.95 | | $ 3,819,460.69 | | $ 147.95 | | $ 147.95 | | | $ 3,819,312.74 |
| 368 | WFB x3281 | 8/13/2020 | Chk to: Best Buy Flooring (dep into FSB x9591) | 2332 | | $ 17,302.46 | $ 3,802,158.23 | | | $ 147.95 | $ - | | $ 17,154.51 | $ 3,802,158.23 |
| 369 | WFB x3281 | 8/13/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,752,158.23 | | | | $ - | | $ 50,000.00 | $ 3,752,158.23 |
| 370 | WFB x3281 | 8/14/2020 | Epx Merch Setl | | $ 97.23 | | $ 3,752,255.46 | | $ 97.23 | | $ 97.23 | | | $ 3,752,158.23 |
| 371 | WFB x3281 | 8/14/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,702,255.46 | | | $ 97.23 | $ - | | $ 49,902.77 | $ 3,702,255.46 |
| 372 | WFB x3281 | 8/17/2020 | Epx Merch Setl | | $ 3,790.22 | | $ 3,706,045.68 | | $ 3,790.22 | | $ 3,790.22 | | | $ 3,702,255.46 |

| | A | B | C | E | F | G | H | K | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | WFB x3281 | 8/17/2020 | Adobe Acropro Subs | | | $ 14.99 | $ 3,706,030.69 | | | $ 14.99 | $ 3,775.23 | | | $ 3,702,255.46 |
| 374 | WFB x3281 | 8/17/2020 | Zelle - to Consulting Service | | | $ 500.00 | $ 3,705,530.69 | | | $ 500.00 | $ 3,275.23 | | | $ 3,702,255.46 |
| 375 | WFB x3281 | 8/19/2020 | Epx Merch Setl | | | $ 0.70 | $ 3,705,529.99 | | | $ 0.70 | $ 3,274.53 | | | $ 3,702,255.46 |
| 376 | WFB x3281 | 8/19/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,655,529.99 | | | $ 3,274.53 | $ - | | $ 46,725.47 | $ 3,655,529.99 |
| 377 | WFB x3281 | 8/21/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,605,529.99 | | | | $ - | | $ 50,000.00 | $ 3,605,529.99 |
| 378 | WFB x3281 | 8/24/2020 | Epx Merch Setl | | $ 4,816.21 | | $ 3,610,346.20 | | $ 4,816.21 | | $ 4,816.21 | | | $ 3,605,529.99 |
| 379 | WFB x3281 | 8/24/2020 | ATM WD | | | $ 700.00 | $ 3,609,646.20 | | | $ 700.00 | $ 4,116.21 | | | $ 3,605,529.99 |
| 380 | WFB x3281 | 8/25/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,559,646.20 | | | $ 4,116.21 | $ - | | $ 45,883.79 | $ 3,559,646.20 |
| 381 | WFB x3281 | 8/27/2020 | Zelle - to Services Finance | | | $ 500.00 | $ 3,559,146.20 | | | | $ - | | $ 500.00 | $ 3,559,146.20 |
| 382 | WFB x3281 | 8/28/2020 | Epx Merch Setl | | $ 390.01 | | $ 3,559,536.21 | | $ 390.01 | | $ 390.01 | | | $ 3,559,146.20 |
| 383 | WFB x3281 | 8/28/2020 | Withdrawal | | | $ 9,887.59 | $ 3,549,648.62 | | | $ 390.01 | $ - | | $ 9,497.58 | $ 3,549,648.62 |
| 384 | WFB x3281 | 8/28/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,499,648.62 | | | | $ - | | $ 50,000.00 | $ 3,499,648.62 |
| 385 | WFB x3281 | 8/31/2020 | Epx Merch Setl | | $ 974.70 | | $ 3,500,623.32 | | $ 974.70 | | $ 974.70 | | | $ 3,499,648.62 |
| 386 | WFB x3281 | 8/31/2020 | Epx Merch Setl | | | $ 4.97 | $ 3,500,618.35 | | | $ 4.97 | $ 969.73 | | | $ 3,499,648.62 |
| 387 | WFB x3281 | 9/1/2020 | Epx Merch Setl | | | $ 113.40 | $ 3,500,504.95 | | | $ 113.40 | $ 856.33 | | | $ 3,499,648.62 |
| 388 | WFB x3281 | 9/1/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,450,504.95 | | | $ 856.33 | $ - | | $ 49,143.67 | $ 3,450,504.95 |
| 389 | WFB x3281 | 9/2/2020 | Epx Merch Setl | | $ 99.03 | | $ 3,450,603.98 | | $ 99.03 | | $ 99.03 | | | $ 3,450,504.95 |
| 390 | WFB x3281 | 9/3/2020 | Epx Merch Setl | | $ 96.78 | | $ 3,450,700.76 | | $ 96.78 | | $ 195.81 | | | $ 3,450,504.95 |
| 391 | WFB x3281 | 9/4/2020 | NV DMV | | | $ 187.00 | $ 3,450,513.76 | | | $ 187.00 | $ 8.81 | | | $ 3,450,504.95 |
| 392 | WFB x3281 | 9/4/2020 | Robinhood Funds 7731 Meelad Dezfooli | | | $ 50,000.00 | $ 3,400,513.76 | | | $ 8.81 | $ - | | $ 49,991.19 | $ 3,400,513.76 |
| 393 | WFB x3281 | 9/8/2020 | Epx Merch Setl | | $ 99.03 | | $ 3,400,612.79 | | $ 99.03 | | $ 99.03 | | | $ 3,400,513.76 |
| 394 | WFB x3281 | 9/8/2020 | Epx Merch Setl | | $ 1,298.21 | | $ 3,401,911.00 | | $ 1,298.21 | | $ 1,397.24 | | | $ 3,400,513.76 |
| 395 | WFB x3281 | 9/11/2020 | Zelle - to Consulting Service | | | $ 200.00 | $ 3,401,711.00 | | | $ 200.00 | $ 1,197.24 | | | $ 3,400,513.76 |
| 396 | WFB x3281 | 9/14/2020 | Withdrawal for Purchase of Cashier's Checks | | | $ 808,425.60 | $ 2,593,285.40 | | | $ 1,197.24 | $ - | | $ 807,228.36 | $ 2,593,285.40 |

Exhibit 7-1, book 2 – WFB Account x3281 Transactions of Cashier's Checks

Exhibit 7-1, book 2 – WFB Account x3281 Transactions of Cashier's Checks

*Transactions by Account x3281 (Current as of 11/14/2022)*

| | Purpose | CK date | CL date | Amount | CK NO/Serial # | | Sequence # | CB, AU, Seq Num | Remitter | Purchaser | Payee | Endorsement/Negotiated Party | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | D | E | F | G | H | I | J | K | L | M | P | Q |
| 1 | Purpose | CK date | CL date | Amount | CK NO/Serial # | | Sequence # | CB, AU, Seq Num | Remitter | Purchaser | Payee | Endorsement/Negotiated Party | Memo |
| 2 | | | | | | | | | | | | | |
| 3 | Indian Ridge | 5/12/2020 | 6/2/2020 | $ 200,000.00 | 741801809 | | 1187771272 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Carrington Foreclosure Services LLC | |
| 4 | Indian Ridge | 5/12/2020 | 6/2/2020 | $ 200,000.00 | 741801810 | | 1187771273 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Carrington Foreclosure Services LLC | |
| 5 | Heather Ridge | 5/12/2020 | 6/2/2020 | $ 100,000.00 | 741804913 | | 1187771275 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Clear Recon Corp/Aldridge Pite, LLP | |
| 6 | Harbor Ave | 5/12/2020 | 7/31/2020 | $ 50,000.00 | 741804915 | | 1187771277 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Clear Recon Corp/Aldridge Pite, LLP | 082201-NV-TI |
| 7 | Harbor Ave | 5/12/2020 | 7/31/2020 | $ 25,000.00 | 741804917 | | 1187771279 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Clear Recon Corp/Aldridge Pite, LLP | 079028-NV |
| 8 | Heather Ridge | 5/12/2020 | 6/2/2020 | $ 100,000.00 | 741804912 | | 1187771274 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Clear Recon Corp/Aldridge Pite, LLP | 082201-NV-TI |
| 9 | Heather Ridge | 5/12/2020 | 6/2/2020 | $ 50,000.00 | 741804914 | | 1187771276 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Clear Recon Corp/Aldridge Pite, LLP | 082201-NV-TI |
| 10 | Harbor Ave | 5/12/2020 | 7/31/2020 | $ 25,000.00 | 741804916 | | 1187771278 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Clear Recon Corp/Aldridge Pite, LLP | 079028-NV |
| 11 | x0900 | 5/12/2020 | 3/4/2021 | $ 10,000.00 | 741806486 | | 1187771280 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Not For Purpose Intended | Dep into Father's x0900 |
| 12 | x7642 | 5/12/2020 | 7/21/2020 | $ 10,000.00 | 741806487 | | 1187771281 | 01 0007418 0051 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Not For Purpose Intended | Dep into Father's x7642 |
| 13 | | All Criminal Proceeds | | $ 770,000.00 | 8462 | | 1187771271 | | | | | | |
| 14 | | | | Back to x3281 | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | Chinook Way | 5/12/2020 | 5/22/2020 | $ 790,406.21 | 741801811 | | 1187771295 | 01 0007418 0052 | Holdings Trust | Meelad Dezfooli | JP Morgan Chase | Auction.com | |
| 17 | Ruby Ridge Ave | 5/12/2020 | 5/27/2020 | $ 868,466.35 | 741801812 | | 1187771296 | 01 0007418 0052 | Holdings Trust | Meelad Dezfooli | Nationstar Mortgage | Auction.com | |
| 18 | x7642 | 5/12/2020 | 7/21/2020 | $ 5,000.00 | 741806488 | | 1187771293 | 01 0007418 0052 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Not For Purpose Intended | Dep into Father's x7642 |
| 19 | x7642 | 5/12/2020 | 7/21/2020 | $ 5,000.00 | 741806489 | | 1187771294 | 01 0007418 0052 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Not For Purpose Intended | Dep into Father's x7642 |
| 20 | | All Criminal Proceeds | | $ 1,668,872.56 | 8463 | | 1187771292 | | | | | | |
| 21 | | | | Back to x3281 | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | Cobbs Creek | 6/1/2020 | 7/28/2020 | $ 350,000.00 | 741801813 | | 1189108781 | 01 0007418 0080 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Sables LLC | |
| 24 | Cobbs Creek | 6/1/2020 | 7/28/2020 | $ 350,000.00 | 741801814 | | 1189108782 | 01 0007418 0080 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Sables LLC | |
| 25 | | 6/1/2020 | | $ 2,200.00 | Cash | | | | | | | | |
| 26 | | Other Proceeds of $11,735.25 | | $ 702,200.00 | 9534 | | 1189108780 | | | | | | |
| 27 | | | | Back to x3281 | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | Rent | 6/15/2020 | 6/18/2020 | $ 2,161.98 | 741806430 | | 1187776059 | 24 0007418 0075 | Best Floors Companies | Meelad Dezfooli | Exeter 16290 NV, LLC | | July 2020 Rent + Cam |
| 30 | Rent | 6/15/2020 | 6/18/2020 | $ 2,161.98 | 741806429 | | 1187776058 | 24 0007418 0075 | Best Floors Companies | Meelad Dezfooli | Exeter 16290 NV, LLC | | June 2020 Rent + Cam |
| 31 | Rent | 6/15/2020 | 6/15/2020 | $ 2,113.98 | 741806428 | | 1187776057 | 24 0007418 0075 | Best Floors Companies | Meelad Dezfooli | Exeter 16290 NV, LLC | Exeter 16290 NV LLC | May 2020 Rent + Cam |
| 32 | | | | $ 2,200.00 | Cash | | | | | | | | Missing withdrawl information |
| 33 | | Total Per WD Slip | | $ 8,637.94 | 9890 | | 1187776056/55 | | | | | | |
| 34 | | | | Back to x3281 | | | | | | | | | |
| 35 | | | | | | | | | | | | | |
| 36 | Magnolia Pond | 6/18/2020 | 6/19/2020 | $ 453,211.13 | 741801816 | | 1187776449 | 24 0007418 0075 | Holdings Trust | Meelad Dezfooli | Nationstar Mortgage LLC | Auction.com | |
| 37 | Magnolia Pond | 6/18/2020 | 6/19/2020 | $ 380,000.00 | 741801817 | | 1187776450 | 25 0007418 0075 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Auction.com | |
| 38 | | Other Proceeds of $599.30 | | $ 833,211.13 | 4295 | | 1187776448 | | | | | | |
| 39 | | | | Back to x3281 | | | | | | | | | |
| 40 | | | | | | | | | | | | | |
| 41 | Cobbs Creek fee | 8/28/2020 | 9/1/2020 | $ 500.00 | 741814510 | | 6241354084 | 01 0007418 0041 | Pastwick | Meelad Dezfooli | Shirly Aspiras | Shirly Aspiras | 14 Cobbs Creek Way Relea |
| 42 | Rent | 8/28/2020 | 8/28/2020 | $ 2,161.98 | 741806609 | | 6241354083 | 01 0007418 0041 | Best Floors Limited | Meelad Dezfooli | Exeter 16290 NV, LLC | | September 2020 Rent Plus |
| 43 | | | | $ 7,225.61 | Cash | | | | | | | | |
| 44 | | Total Per WD Slip | | $ 9,887.59 | 1105 | | 6241354082/81 | | | | | | |
| 45 | | | | Back to x3281 | | | | | | | | | |
| 46 | | | | | | | | | | | | | |
| 47 | Grace | 9/14/2020 | 9/28/2020 | $ 200,000.00 | 741801833 | | 1186714241 | 20 0007418 0058 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Quality Loan Service Corp | |
| 48 | La Calera | 9/14/2020 | 10/6/2020 | $ 200,000.00 | 741801834 | | 1186714242 | 20 0007418 0058 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Comerica Bank | 127W-018694N |
| 49 | La Calera | 9/14/2020 | 10/6/2020 | $ 100,000.00 | 741805138 | | 1186714243 | 20 0007418 0058 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Comerica Bank | 127W-018694N |
| 50 | Port Antonio | 9/14/2020 | 1/20/2021 | $ 100,000.00 | 741805139 | | 1186714244 | 20 0007418 0058 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Sables LLC (check back off) | |
| 51 | Port Antonio | 9/14/2020 | 1/20/2021 | $ 200,000.00 | 741801832 | | 1186714240 | 20 0007418 0058 | Holdings Trust | Meelad Dezfooli | Nevada Sales Limited | Sables LLC (check back cut off) | |
| 52 | | | | $ 8,425.60 | Cash | | | | | | | | |
| 53 | | Other Proceeds of $1,197.24 | | $ 808,425.60 | 4289 | 009 8/5/21 x3281 | 1186714239 | | | | | | |

Exhibit 7-1, book Property Tracing – Tracing Reports to Properties (Excerpt)

Exhibit 7-1, book Property Tracing – Tracing Reports to Properties (Excerpt)

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 18 | | | | | | | |
| 19 | **6116 Chinook Way, Las Vegas, NV 89108** | | | | **TRACED/SEIZURE** | **All Criminal Proceeds** | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | **Sale Date** | **Record Date** | **Purchase Amt** | **Buyer** | **Seller** | | |
| 23 | 5/22/2020 | 7/28/2020 | $ 228,000.00 | Sanam Ltd | **Sables LLC** | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | **Chk Date** | **Cl Date** | **Payment(s)** | **Check No.** | **Payor** | **Payee** | **Negotiated/Chk Memo** |
| 29 | 5/12/2020 | 5/22/2020 | $ 790,406.21 | 741801811 | Holdings Trust | JP Morgan Chase | Auction.com |
| 30 | | | | | | | |
| 31 | | | | | | | |
| 32 | **Chk Date** | **Cl Date** | **Refund** | **Check No.** | **Payor** | **Payee** | **Check Notation** |
| 33 | 6/2/2020 | 8/3/2020 | $ 562,406.21 | 2287 | **Sables LLC** | Sanam Limited | **TS# 18-54677**/Rendhaw/LN#1003584610 |
| 34 | | | | | | | |
| 35 | | | | | | | |

Exhibit 8-1 – Trustee's Deed Upon Sale for 6116 Chinook

Exhibit 8-1 – Trustee's Deed Upon Sale for 6116 Chinook

Inst #: 20200728-0002527
Fees: $42.00
RPTT: $1162.80  Ex #:
07/28/2020 03:00:26 PM
Receipt #: 4150462
Requestor:
Equity Title of Nevada
Recorded By: SAO   Pgs: 3
**Debbie Conway**
**CLARK COUNTY RECORDER**
Src: ERECORD
Ofc: ERECORD

A.P.N.: **138-26-615-070**

RECORDING REQUESTED BY:

AND WHEN RECORDED TO:
**SANAM LIMITED**
**1714 TALON AVENUE**
**HENDERSON, NV 89074**
ESCROW # 20-TTG-5942
**Forward Tax Statements to Address Above**

SPACE ABOVE LINE FOR RECORDER'S USE

T.S. # **18-54677**
Order #: **180521968-NV-VOI**

# TRUSTEE'S DEED UPON SALE

Transfer Tax: $ 1,162.80
The Grantee Herein **WAS NOT** the Foreclosing Beneficiary.
The Amount of the Unpaid Debt was **$254,420.37**
The Amount Paid by the Grantee was **$228,000.00**
Said Property is in the City of **LAS VEGAS**, County of **Clark**

**SABLES, LLC, a Nevada limited liability company**, as Trustee, (whereas so designated in the Deed of Trust hereunder more particularly described or as duly appointed Trustee) does hereby **GRANT** and **CONVEY** to

## SANAM LIMITED

(herein called Grantee) but without covenant or warranty, expressed or implied, all rights, title and interest conveyed to and now held by it as Trustee under the Deed of Trust in and to the property situated in the county of **Clark**, State of Nevada, described as follows:

**LOT TWENTY-FOUR (24) IN BLOCK C OF LEWIS HOMES RAINBOW VISTA UNIT NO. 1, AS SHOWN BY MAP THEREOF ON FILE IN BOOK 30 OF PLATS, PAGE 41, AND AS AMENDED BY A CERTIFICATE OF AMENDMENT RECORDED AUGUST 2, 1985 IN BOOK 2159 AS DOCUMENT NO. 2118935, IN THE OFFICE OF THE COUNTY RECORDER OF CLARK COUNTY, NEVADA.**

Property Address: **6116 CHINOOK WAY, LAS VEGAS, Nevada 89108 AKA 6116 CHINOOK WAY, LAS VEGAS, Nevada 89103**

This conveyance is made in compliance with the terms and provisions of the Deed of Trust executed by **ROBERT RENSHAW, AN UNMARRIED MAN** as Trustor, dated **7/21/2017** of the Official Records in the office of the Recorder of **Clark**, Nevada under the authority and powers vested in the Trustee designated in the Deed of Trust or as the duly appointed Trustee, default having occurred under the Deed of Trust pursuant to the Notice of Breach and Election to Sell under the Deed of Trust recorded on **7/24/2017**, as Instrument No. **20170724-0002493**, of official records.

This is being recorded
at the request of
Equity Title of Nevada
as an accommodation only
with no liability

# TRUSTEE'S DEED UPON SALE

T.S. #: **18-54677**
Order #: **180521968-NV-VOI**

Trustee having complied with all applicable statutory requirements of the State of Nevada and performed all duties required by the Deed of Trust including sending a Notice of Breach and Election to Sell within ten days after its recording and a Notice of Sale at least twenty days prior to the Sale Date by certified return receipt mail, postage pre-paid to each person entitled to notice in compliance with Nevada Revised Statutes 107.080.

All requirements per Nevada Statutes regarding the mailing, personal delivery and publication of copies of Notice of Default and Election to Sell under Deed of Trust and Notice of Trustee's Sale, and the posting of copies of Notice of Trustee's Sale have been complied with.  Trustee, in compliance with said Notice of Trustee's sale and in exercise of its powers under said Deed of Trust sold said real property at public auction on **5/22/2020**.  Grantee, being the highest bidder at said sale became the purchaser of said property for the amount bid, being **$228,000.00**, in lawful money of the United States, in pro per, receipt there of is hereby acknowledged in full/partial satisfaction of the debt secured by said Deed of Trust.

In witness thereof, SABLES, LLC, a Nevada limited liability company, as Trustee, has this day, caused its name to be hereunto affixed.

Date: **6/03/2020**                    **SABLES, LLC, a Nevada limited liability company**

                    _____

                    **Geoffrey Neal, Trustee Sale Officer**

| |
|---|
| A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document. |

State of CALIFORNIA
County of ORANGE

On  **6/03/2020** before me, the undersigned, **Tara Buckelew** Notary Public, personally appeared **Geoffrey Neal** who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature  _____   (Seal)
            **Tara Buckelew**

TARA BUCKELEW
COMM. #2313292
Notary Public - California
Orange County
My Comm. Expires Nov. 22, 2023

**STATE OF NEVADA**
**DECLARATION OF VALUE**

1. Assessor ParcelNumber(s)
   a. **138-26-615-070** _____
   b. _____
   c. _____
   d. _____
2. Type ofProperty:

| | | | | |
|---|---|---|---|---|
| a. ☐ Vacant Land | b. ☒ Single Fam. Res. | | | |
| c. ☐ Condo/Twnhse | d. ☐ 2-4 Plex | | | |
| e. ☐ Apt. Bldg | f. ☐ Comm'l/Ind'l | | | |
| g. ☐ Agricultural | h. ☐ Mobile Home | | | |
| ☐ Other | | | | |

FOR RECORDERS OPTIONAL USE ONLY
Book_____Page:_____
Date ofRecording:_____
Notes:_____

3.a. Total Value/Sales Price of Property        **$228,000.00** _____
   b. Deed in Lieu of Foreclosure Only (value of property ( _____ )
   c. Transfer Tax Value:                       **$228,000.00** _____
   d. Real Property Transfer Tax Due            **$ 1,162.80** _____

**4. If Exemption Claimed:**
   a. Transfer Tax Exemption per NRS 375.090, Section_____
   b. Explain Reason forExemption: _____

**5.** Partial Interest: Percentage being transferred:_____%
The undersigned declares and acknowledges, under penalty of perjury, pursuant to NRS 375.060
and NRS 375.110, that the information provided is correct to the best of their information and belief,
and can be supported by documentation if called upon to substantiate the information provided herein.
Furthermore, the parties agree that disallowance of any claimed exemption, or other determination of
additional tax due, may result in a penalty of 10% of the tax due plus interest at 1% per month. Pursuant
to NRS 375.030, the Buyer and Seller shall be jointly and severally liable for any additional amount owed.

Signature _____     Capacity: AGENT _____

Signature _____     Capacity: AGENT _____

**SELLER (GRANTOR) INFORMATION**          **BUYER (GRANTEE) INFORMATION**
**(REQUIRED)**                             **(REQUIRED)**
Print Name: Sables, LLC                    Print Name: SANAM LIMITED

Address: 9435 West Russell Road, Suite 120,   Address: 1714 TALON AVENUE
Las Vegas, NV 89148                        HENDERSON, NV 89074
                                           (702) 703-1554

**COMPANY/PERSON REQUESTING RECORDING (Required if not seller or buyer)**
Print Name: Equity Title        Escrow # 20-TTG-5942
Address: 2475 Village View #250
City: Henderson        State: NV    Zip: 89074

AS A PUBLIC RECORD THIS FORM MAY BE RECORDED/MICROFILMED

Exhibit 8-2  – Cashier's Check No. x1811 from WFB Account x3281

Exhibit 8-2  – Cashier's Check No. x1811 from WFB Account x3281

 **Transaction Search**

# Images

Date/Time Printed: 09/03/2021, 11:22 AM PDT
Check 741801811 - 790406.21 USD





## Item Details

### Deposit Item Details

| | | | |
|---|---|---|---|
| Check Number | 741801811 | Description | **Check Deposited** |
| Amount | 790406.21 USD Debit | Item Sequence Number | 0446 |
| Account Number | 5469 | Bank ID | 10700543 |

### Discretionary Data Details

| | |
|---|---|
| External-isn | 2794 |

### Deposit Details

| | | | |
|---|---|---|---|
| Account Number | 6416 | Item Sequence Number | 0439 |
| Account Name | **Auction.com-Ttee Nevada** | Bank ID | 121000248 |
| Amount | **790406.21 USD Credit** | BAI Code | 301 |
| Transaction Type | **COMMERCIAL DEPOSIT** | | |
| Posting Date | 05/22/2020 | | |
| As of Date | 05/22/2020 | | |

### Discretionary Data Details

| | | | |
|---|---|---|---|
| Deposited By | **Clark County Nevada** | Ceo Id | **AUCTI411** |
| Deposit-id | 200522310912792 | Created By | **Clark County Nevada** |

1                 Exhibit A – Recorded Request for Notice on 6116 Chinook

Exhibit A – Recorded Request for Notice on 6116 Chinook

Inst #: 20221201-0001973
Fees: $42.00
12/01/2022 03:36:09 PM
Receipt #: 5170236
Requestor:
US Attorneys Office  NV
Recorded By: SCHIABLE   Pgs: 3
**Debbie Conway**
**CLARK COUNTY RECORDER**
Src: ERECORD
Ofc: ERECORD

# RECORDING COVER PAGE

(Must be typed or printed clearly in BLACK ink only
and avoid printing in the 1" margins of document)

**APN#** ___138-26-615-070_____

(11 digit Assessor's Parcel Number may be obtained at:
http://redrock.co.clark.nv.us/assrrealprop/ownr.aspx)

## TITLE OF DOCUMENT
**(DO NOT Abbreviate)**

Request for Notice

_____

_____

**Document Title on cover page must appear EXACTLY as the first page of the document
to be recorded.**

**RECORDING REQUESTED BY:**

Daniel Hollingsworth
_____

**RETURN TO: Name**___Daniel Hollingsworth, Assistant United States Atty___

            **Address**___501 Las Vegas Blvd, South_____

        **City/State/Zip**___Las Vegas, NV 89101_____

**MAIL TAX STATEMENT TO:  (Applicable to documents transferring real property)**

        **Name**_____

        **Address**_____

        **City/State/Zip**_____

This page provides additional information required by NRS 111.312 Sections 1-2.
An additional recording fee of $1.00 will apply.
To print this document properly, do not use page scaling.
Using this cover page does not exclude the document from assessing a noncompliance fee.
P:\Common\Forms & Notices\Cover Page Template Feb2014

**WHEN RECORDED MAIL TO:**
United States Attorney's Office
Daniel D. Hollingsworth
501 Las Vegas Boulevard South, Suite 1100
Las Vegas, NV 89101

**SEND TAX STATEMENT TO:**
United States Attorney's Office
Daniel D. Hollingsworth
501 Las Vegas Boulevard South, Suite 1100
Las Vegas, NV 89101

APN # 138-26-615-070

<div align="center">

**REQUEST FOR NOTICE**
Under Chapter 107 NRS

</div>

In accordance with NRS 107.090, request is hereby made that a copy of any Notice of Default and a copy of any Notice of Sale under the Trustee's Deed Upon Sale recorded as Document Instrument Number 20200728-0002527 on July 28, 2020, between Sables, LLC, a Nevada limited liability company, as Trustee (Grantor), and Sanam Limited (Grantee), of Official Records of Clark County, Nevada, and describing land therein as:

6116 CHINOOK WAY, LAS VEGAS, NEVADA, 89108, MORE PARTICULARLY DESCRIBED AS:

LOT TWENTY-FOUR (24) IN BLOCK C OF LEWIS HOMES RAINBOW VISTA UNIT NO. 1, AS SHOWN BY MAP THEREOF ON FILE IN BOOK 30 OF PLATS, PAGE 41, AND AS AMENDED BY A CERTIFICATE OF AMENDMENT RECORDED AUGUST 2, 1985 IN BOOK 2159 AS DOCUMENT NO. 2118935, IN THE OFFICE OF THE COUNTY RECORDER OF CLARK COUNTY, NEVADA; TOGETHER WITH ALL IMPROVEMENTS AND APPURTENANCES THEREON, APN: 138-26-615-070.

DANIEL D. HOLLINGSWORTH
Assistant United States Attorney
United States Attorney's Office

/ / /

/ / /

/ / /

/ / /

STATE OF NEVADA     )
                           ) ss
COUNTY OF CLARK     )

On December ___/___, 2022, before me, the undersigned, a Notary Public in and for said County and State, personally appeared Daniel D. Hollingsworth known to me to be the person described in and who executed the foregoing instrument, who acknowledged to me that he executed the same freely and voluntarily and for the uses and purposes therein mentioned.

_____
Notary Public

MICHAEL GARTH
NOTARY PUBLIC
STATE OF NEVADA
APPT. NO. 15-1824-1
MY APPT. EXPIRES MAY 24, 2023

Exhibit B – Clark County Recorder, Property Search on 6116 Chinook

Exhibit B – Clark County Recorder, Property Search on 6116 Chinook

Search Criteria - ParcelNumber: 138-26-615-070, Filter: StartsWith, From Date: 5/1/2020, To Date: 3/18/2024, Doc Type: All Search Criteria - ParcelNumber: 138-26-615-070, Filter: StartsWith, From Date: 5/1/2020, To Date: 3/18/2024, Doc Type: All Search Criteria - ParcelNumber: 138-26-615-070, Filter: StartsWith, From Date: 5/1/2020, To Date: 3/18/2024, Doc Type: **All**

| Parcel # | First Party Name | First Cross Party Name | # Pages | Instrument# | Document Type | Modifier | Record Date | Legal Description | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| 138-26-615-070 | SANAM LIMITED | REPUBLIC SILVER STATE DISPOSAL INC | 1 | 202402070003323 | LIEN | | 02/07/2024 | | $0.00 |
| 138-26-615-070 | SANAM LIMITED | REPUBLIC SILVER STATE DISPOSAL INC | 1 | 202308240005369 | LIEN | | 08/24/2023 | | $0.00 |
| 138-26-615-070 | SANAM LIMITED | TREASURER CLARK COUNTY | 2 | 202306130000583 | TAX DEED | | 06/13/2023 | | $0.00 |
| 138-26-615-070 | SANAM LIMITED | REPUBLIC SILVER STATE DISPOSAL INC | 1 | 202302230003688 | LIEN | | 02/23/2023 | | $0.00 |
| 138-26-615-070 | SABLES LLC | UNITED STATES ATTORNEY | 3 | 202212010001973 | REQUEST NOTICE | | 12/01/2022 | | $0.00 |
| 138-26-615-070 | SANAM LIMITED | REPUBLIC SILVER STATE DISPOSAL INC | 1 | 202208170002864 | LIEN | | 08/17/2022 | | $0.00 |
| 138-26-615-070 | DEZFOOLI, MEELAD | UNITED STATES OF AMERICA | 3 | 202207120002081 | LIS PENDENS | | 07/12/2022 | | $0.00 |

| 138-26-615-070 | SANAM LIMITED | REPUBLIC SILVER STATE DISPOSAL INC | 1 | 202202030001377 | LIEN | | 02/03/2022 | | $0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 138-26-615-070 | SANAM LIMITED | TREASURER CLARK COUNTY | 1 | 202112230003472 | TAX CERTIFICATE | | 12/23/2021 | | $0.00 |
| 138-26-615-070 | SANAM LIMITED | REPUBLIC SILVER STATE DISPOSAL INC | 1 | 202106290002730 | LIEN | | 06/29/2021 | | $0.00 |
| 138-26-615-070 | RENSHAW, ROBERT | REPUBLIC SILVER STATE DISPOSAL INC | 1 | 202009020001165 | LIEN | | 09/02/2020 | | $0.00 |
| 138-26-615-070 | SABLES LLC | SANAM LIMITED | 3 | 202007280002527 | TRUSTEE DEED | | 07/28/2020 | | $228,000.00 |

**Acclaim** Copyright 1999 - 2024. Harris Recording Solutions. All Rights Reserved.

Exhibit C – Clark County Assessor, Owner Search for 6116 Chinook

Exhibit C – Clark County Assessor, Owner Search for 6116 Chinook

## Briana Johnson, Assessor

| Assessor Map | Aerial View | Building Sketch | Ownership History | Neighborhood Sales | New Search |
| --- | --- | --- | --- | --- | --- |

---

### GENERAL INFORMATION

PARCEL NO.
138-26-615-070

OWNER AND MAILING ADDRESS
SANAM LIMITED
C/O TRUSTEE CLARK COUNTY TREASURER
34 SANDWEDGE DR
HENDERSON
NV 89074

LOCATION ADDRESS
6116 CHINOOK WAY

CITY/UNINCORPORATED TOWN
LAS VEGAS

ASSESSOR DESCRIPTION
RAINBOW VISTA #1 LEWIS HOMES
PLAT BOOK 30 PAGE 41
LOT 24 BLOCK C

RECORDED DOCUMENT NO.
* 20200728:02527

RECORDED DATE
JUL 28 2020

VESTING
NS

COMMENTS
TAX DEED-20230613:583

*Note: Only documents from September 15, 1999 through present are available for viewing.

---

### ASSESSMENT INFORMATION AND VALUE EXCLUDED FROM PARTIAL ABATEMENT

TAX DISTRICT
200

APPRAISAL YEAR
2023

FISCAL YEAR
2024-25

SUPPLEMENTAL IMPROVEMENT VALUE
0

INCREMENTAL LAND
0

INCREMENTAL IMPROVEMENTS
0

---

### REAL PROPERTY ASSESSED VALUE

| FISCAL YEAR | |
| --- | --- |
| 2023-24 | 2024-25 |
| LAND | |
| 28000 | 28700 |
| IMPROVEMENTS | |

36201
38321

| PERSONAL PROPERTY |
| --- |
| 0 |
| 0 |

| EXEMPT |
| --- |
| 0 |
| 0 |

| GROSS ASSESSED (SUBTOTAL) |
| --- |
| 64,201 |
| 67,021 |

| TAXABLE LAND + IMP (SUBTOTAL) |
| --- |
| 183,431 |
| 191,489 |

| COMMON ELEMENT ALLOCATION ASSESSED |
| --- |
| 0 |
| 0 |

| TOTAL ASSESSED VALUE |
| --- |
| 64,201 |
| 67,021 |

| TOTAL TAXABLE VALUE |
| --- |
| 183,431 |
| 191,489 |

Click here for Treasurer Information regarding real property taxes.

Click here for Flood Control Information.

| ESTIMATED LOT SIZE AND APPRAISAL INFORMATION |
| --- |
| ESTIMATED SIZE |
| 0.15 ACRES |
| ORIGINAL CONST. YEAR |
| 1984 |
| LAST SALE PRICE |
| MONTH/YEAR |
| SALE TYPE |
| 228000 |
| 7/2020 |
| T - TRUSTEE'S DEED |
| LAND USE |
| 20.110 - SINGLE FAMILY RESIDENTIAL |
| DWELLING UNITS |
| 1 |

| PRIMARY RESIDENTIAL STRUCTURE |
| --- |
| 1ST FLOOR SQ. FT. |
| 1572 |
| CASITA SQ. FT. |
| ADDN/CONV |
| 2ND FLOOR SQ. FT. |
| CARPORT SQ. FT. |
| POOL |
| NO |
| 3RD FLOOR SQ. FT. |
| STYLE |
| ONE STORY |
| SPA |
| NO |

2/3

UNFINISHED BASEMENT SQ. FT.

0

BEDROOMS

3

TYPE OF CONSTRUCTION

FRAME-STUCCO

FINISHED BASEMENT SQ. FT.

0

BATHROOMS

2 FULL

ROOF TYPE

COMPOSITION SHINGLE

BASEMENT GARAGE SQ. FT.

0

FIREPLACE

1

TOTAL GARAGE SQ. FT.

630

ASSESSOR MAP VIEWING GUIDELINES

MAP

138266

In order to view the Assessor map you must have Adobe Reader installed on your computer system.

If you do not have the Reader it can be downloaded from the Adobe site by clicking the following button. Once you have downloaded and installed the Reader from the Adobe site, it is not necessary to perform the download a second time to access the maps.



Note: This record is for assessment use only. No liability is assumed as to the accuracy of the data delineated hereon.

Exhibit D – Clark County Treasurer, Account Inquiry for 6116 Chinook

Exhibit D – Clark County Treasurer, Account Inquiry for 6116 Chinook

# Property Account Inquiry - Summary Screen

<u>New Search</u>

| arcel ID | 138-26-615-070 | Tax Year | 2024 | District | 200 | Rate | 3.2782 |
|---|---|---|---|---|---|---|---|

| Situs Address: | 6116 CHINOOK WAY LAS VEGAS |
|---|---|
| Legal Description: | ASSESSOR DESCRIPTION: RAINBOW VISTA #1 LEWIS HOMES PLAT BOOK 30 PAGE 41 LOT 24 BLOCK CGEOID: PT SE4 NE4 SEC 26 20 60 |

| Status: | Property Characteristics | | Property Values | | Property Documents | |
|---|---|---|---|---|---|---|
| Active | Tax Cap Increase Pct. | 8.0 | Land | 28000 | 2020072802527 | 7/28/2020 |
| Taxable | Tax Cap Limit Amount | 1323.48 | Improvements | 36201 | 2017072402492 | 7/24/2017 |
| Delinquent | | | Total Assessed Value | 64201 | 2017032701513 | 3/27/2017 |
| | Tax Cap Reduction | 781.16 | Net Assessed Value | 64201 | 2006032800865 | 3/28/2006 |
| | Land Use | 1-10 Single Family Residential | Exemption Value New Construction | 0 | 2002102101869 | 10/21/2002 |
| | | | New Construction - Supp Value | 0 | 00120800852 | 12/8/2000 |
| | Cap Type | OTHER | | | | |
| | Acreage | 0.1500 | | | | |
| | Exemption Amount | 0.00 | | | | |

| Role | Name | Address | Since | To |
|---|---|---|---|---|
| Owner | SANAM LIMITED | C/O TRUSTEE CLARK COUNTY TREASURER 34 SANDWEDGE DR , HENDERSON, NV 89074 UNITED STATES | 6/15/2023 | Current |

<u>Summary</u>

| Item | Amount |
|---|---|
| Taxes as Assessed | $2,104.64 |
| Less Cap Reduction | $781.16 |
| Net Taxes | $1,323.48 |

<u>PAST AND CURRENT CHARGES DUE TODAY</u>

| Tax Year | Charge Category | Amount Due Today |
|---|---|---|
| 2024 | Property Tax Principal | $1,323.48 |
| 2024 | Las Vegas Artesian Basin | $3.03 |
| 2024 | Las Vegas Sewer - Delinq | $1,373.77 |
| 2024 | Property Tax Penalty | $501.39 |
| 2023 | Property Tax Principal | $1,225.44 |
| 2023 | Las Vegas Artesian Basin | $3.08 |
| 2023 | Property Tax Penalty | $184.50 |
| 2023 | Property Tax Interest | $169.01 |
| 2023 | Advertising Fee | $7.00 |
| 2023 | MAILING FEE | $30.00 |
| 2022 | Property Tax Principal | $1,134.67 |
| 2022 | Las Vegas Artesian Basin | $3.06 |
| 2022 | LV Valley Water - Delinquent | $757.48 |
| 2022 | Property Tax Penalty | $337.51 |
| 2022 | Property Tax Interest | $472.30 |
| 2022 | Advertising Fee | $7.00 |
| 2022 | MAILING FEE | $2.00 |
| 2021 | Property Tax Principal | $1,053.55 |
| 2021 | Las Vegas Artesian Basin | $2.42 |

| 2021 | Property Tax Penalty | $158.58 |
| 2021 | Property Tax Interest | $356.46 |
| 2021 | Advertising Fee | $7.00 |
| 2021 | MAILING FEE | $2.00 |
| **CURRENT AMOUNTS DUE as of 3/18/2024** | | **$9,114.73** |

**NEXT INSTALLMENT AMOUNTS**

| Tax Year | Charge Category | Installment Amount Due |
| --- | --- | --- |
| **THERE IS NO NEXT INSTALLMENT AMOUNT DUE as of 3/18/2024** | | |

**TOTAL AMOUNTS DUE FOR ENTIRE TAX YEAR**

| Tax Year | Charge Category | Remaining Balance Due |
| --- | --- | --- |
| 2024 | Property Tax Principal | $1,323.48 |
| 2024 | Las Vegas Artesian Basin | $3.03 |
| 2024 | Las Vegas Sewer - Delinq | $1,373.77 |
| 2024 | Property Tax Penalty | $501.39 |
| 2023 | Property Tax Principal | $1,225.44 |
| 2023 | Las Vegas Artesian Basin | $3.08 |
| 2023 | Property Tax Penalty | $184.50 |
| 2023 | Property Tax Interest | $169.01 |
| 2023 | Advertising Fee | $7.00 |
| 2023 | MAILING FEE | $30.00 |
| 2022 | Property Tax Principal | $1,134.67 |
| 2022 | Las Vegas Artesian Basin | $3.06 |
| 2022 | LV Valley Water - Delinquent | $757.48 |
| 2022 | Property Tax Penalty | $337.51 |
| 2022 | Property Tax Interest | $472.30 |
| 2022 | Advertising Fee | $7.00 |
| 2022 | MAILING FEE | $2.00 |
| 2021 | Property Tax Principal | $1,053.55 |
| 2021 | Las Vegas Artesian Basin | $2.42 |
| 2021 | Property Tax Penalty | $158.58 |
| 2021 | Property Tax Interest | $356.46 |
| 2021 | Advertising Fee | $7.00 |
| 2021 | MAILING FEE | $2.00 |
| **TAX YEAR TOTAL AMOUNTS DUE as of 3/18/2024** | | **$9,114.73** |

**PAYMENT HISTORY**

| | |
| --- | --- |
| Last Payment Amount | $255.72 |
| Last Payment Date | 3/6/2020 |
| Fiscal Tax Year Payments | $0.00 |
| Prior Calendar Year Payments | $0.00 |
| Current Calendar Year Payments | $0.00 |